## UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
## ORLANDO DIVISION

BRAD HECKENBERG and
LANA HECKENBERG,
      Plaintiffs,

vs.                          CASE NO.:

ARTEMIS LIFESTYLES SERVICES, INC.,
AEGIS COMMUNITY MANAGEMENT
SOLUTIONS, INC., BELLA COLLINA
PROPERTY OWNERS ASSOCIATION,
INC., and ALLIANCE CAS, LLC,
      Defendants.

_____/

## COMPLAINT

      The Plaintiffs, Brad Heckenberg and Lana Heckenberg ("Heckenbergs" or "Plaintiffs"), by and through their undersigned counsel, sue the Defendants, Artemis Lifestyles Services, Inc. ("Artemis"), Aegis Community Management Solutions, Inc.("Aegis"), Bella Collina Property Owners Association Inc. ("BCPOA"), and Alliance CAS, LLC ("Alliance") (Collectively hereafter referred to as "Defendants"), and state as follows:

### Parties, Jurisdiction, and Venue

    1.  Plaintiffs allege violations of the Fair Debt Collection Practices Act, 15 U.S.C. § 1692 et seq. (hereafter "FDCPA") and violations of the Florida Consumer Collection Practices Act, § 559.55, Fla. Stat., et seq. (hereafter "FCCPA").

2. Jurisdiction of this Court arises under 15 U.S.C. § 1692k (d), 28 U.S.C. § 1337. This Court has supplemental jurisdiction over state law claims pursuant to 28 U.S.C. § 1367. Declaratory relief is available pursuant to 28 U.S.C. §§ 2201 and 2202.

3. This action arises out of Defendants' violations of the FDCPA, as well as for violations of the FCCPA.

4. Venue is proper in this district pursuant to 28 U.S.C. § 1391 because Defendants transact business throughout this judicial district, and a substantial part of the events giving rise to Plaintiffs' claims took place in this judicial district.

5. Plaintiffs, Brad Heckenberg and Lana Heckenberg are individuals residing in Lake County, Florida and are "consumers" as that term is defined by 15 U.S.C. § 1692a(3).

6. Defendant, Alliance CAS, LLC (hereafter "Alliance"), is a Florida Limited Liability Company with its principal place of business in Dania Beach, Florida, and is a "debt collector" as that term is defined by 15 U.S.C. § 1692a(6).

7. Defendant, Artemis Lifestyle Services, Inc. (hereafter "Artemis"), is a Florida For-Profit Corporation with its principal place of business in Osceola County, Florida, and is a "debt collector" as that term is defined by 15 U.S.C. § 1692a(6).

8. Defendant, Aegis Community Management Solutions, Inc. (hereafter "Aegis"), is a Florida For-Profit Corporation with its principal place of business in

Osceola County, Florida, and is a "debt collector" as that term is defined by 15 U.S.C. § 1692a(6).

9. Defendant, Bella Collina Property Owners Association (hereafter "BCPOA") is a Florida Not for Profit Corporation with its principal place of business in Lake County, Florida, and is a "creditor" as that term is defined by § 559.55(5), Fla. Stat.

10. At all times herein, Defendants, and each of them, are "person(s)" pursuant to § 559.72, Fla. Stat. See *Schauer v. General Motors Acceptance Corp.*, 819 So.2d 809 (Fla. 4th DCA 2002).

11. On January 2, 2019, Aegis merged with Artemis to become one unified Florida for-profit corporation.[1]  Per Exhibit A, the entity that continues after the date of merger is Artemis.

12. Defendants, Aegis, Alliance, and Artemis regularly collect or attempt to collect debts for other parties.

13. Defendants, Aegis, Alliance, and Artemis were each acting as debt collectors with respect to the collection of Plaintiffs' alleged debt.

## GENERAL ALLEGATIONS

---

[1] Documents relevant to the official merger are attached as "EXHIBIT A". Aegis continues to operate as a business in the State of Florida having filed an annual report with the State of Florida Division of Corporations for the 2020 calendar year. The Aegis name continued to appear on billings to Plaintiffs. Plaintiffs made payments to Aegis in the year 2019 based on statements and/or coupon payments generated with the Aegis name on them.

14. Defendant BCPOA charges homeowners residing within the Bella Collina community assessments in accordance with the BCPOA Covenants, Conditions and Restrictions (hereafter "CCR" or "Declaration").

15. Plaintiffs were homeowners subject to BCPOA CCRs and incurred a financial obligation for the BCPOA charged assessments that was primarily for personal, family or household purposes and therefore a "debt" as that term is defined by 15 U.S.C. § 1692a(5).

16. At all times relevant to this dispute, Aegis and/or Artemis were the acting management Company for BCPOA.

17. In addition to management duties, Aegis and/or Artemis were tasked with collecting Property Owners Association ("POA") fees from the property owners at BCPOA.

18. Pursuant to Article II, entitled Effects of the Merger, of the "Agreement and Plan of Merger" (See Exhibit "A"), Artemis gained possession of all rights, privileges and any and all debts as well as choses in action of Aegis as of the effective date of the merger, December 31, 2018.

19. Therefore, Artemis is a properly named defendant in the instant action for any and all violations of its predecessor, Aegis.

20. At all relevant times, the Heckenbergs owned Lot 408 and Lot 409 located within the Bella Collina Community, located at 16538 Bolsena Drive, Bella Collina, Florida, 34756.

21.Beginning on or about July 2012, BCPOA began assessing unlawful and unearned POA fees to the Heckenbergs for both Lot 408 and Lot 409 and/or misapplying Plaintiffs' payments to an unknown account. The unlawful and unearned fees include assessments for "late fees", "fines" and "legal fees".

22.Because of BCPOA's actions in attempting to unlawfully collect unlawful and unearned fees as well as by misapplying payments received, the Heckenbergs were assessed unwarranted late fees and penalty fees to their accounts.

23.BCPOA and/or Aegis or Artemis fraudulently transferred funds out of the Heckenbergs account without permission or authorization to unknown accounts for which Plaintiffs did not owe any sums.

24.Sometime prior to January 18, 2019, the Plaintiffs' alleged debt owed to BCPOA was transferred or placed with Defendant, Alliance, for collection from these Plaintiffs.

25.Each of the Defendants sought to collect from Plaintiffs an alleged debt arising from transactions incurred for personal, family or household purposes.

26.On or about January 22, 2019, the Heckenbergs received notice from Alliance that it was retained on behalf of BCPOA to collect on allegedly delinquent accounts for Plaintiffs' Lot 408 and 409 (See Exhibit "B").[2]

---

[2] The letter is dated January 17, 2019, but was mailed out on January 18, 2019 as noted on the postmark for the envelope that Plaintiffs received. See postmark from envelope as part of Exhibit B.

27. Based on the faulty accounting that BCPOA and/or Aegis and/or Alliance created, the amounts that were claimed as due and owing in January, 2019 on Exhibit B were false and fraudulent amounts.

28. Further, the letter that Heckenbergs received on or about January 22, 2019 threatened that Alliance would assert a false lien claim against the Plaintiffs' home. The lien was not appropriate due to the fact that the amounts claimed were not supported by the accounting for the Plaintiffs' POA accounts.

29. Thereafter, on or about February 22, 2019, Plaintiffs (through counsel) sought a breakdown of the amounts that were reflected in the January, 2019 correspondence.

30. Defendant, Alliance, provided an accounting on March 11, 2019 that, once again, provided false information based on the historical accounting that either BCPOA, Artemis or Aegis generated. A copy of the Alliance correspondence and accounting dated March 11, 2019 is attached hereto as Exhibit "C". Said accounting contained false and fraudulent claims for amounts that were not lawfully owed from Plaintiffs to BCPOA.

31. On or after April 30, 2019, Defendant, BCPOA provided a delinquency notice that contained false claims as to the amount of debt. The April 30, 2019 correspondence further included late fees, fine and an assessment of legal fees that is not allowed under Florida law. See Exhibit "D".

32. In adddition, Artemis and/or Aegis prepared false accountings which were transmitted to the Plaintiffs on or after January 16, 2019, January 30, 2019, June 5, 2019 and October 17, 2019.  See Group Exhibit "E-1" for the statements provided to Plaintiffs regarding Lot 408.  See Group Exhibit "E-2" for the statements provided to Plaintiffs regarding Lot 409.  Each of the statements that Aegis or Artemis generated during the year 2019 and that were transmitted to the Plaintiffs constitute improper collection efforts of Artemis and/or Aegis to enforce debts that were false or fraudulent.

33. As to Lot 408, the following errors were noted with respect to the Accounting that Aegis/Artemis/Alliance circulated to Plaintiffs in 2019 based on information that BCPOA provided regarding Plaintiffs' Lot 408 (Acct #24110)(See Exhibit E-1):

a. On July 31, 2012, Bella Collina Property Owners Association, Inc. (hereafter "BCPOA") and/or Aegis improperly transferred a credit balance for Plaintiffs' account in the amount of $759.00 to Account # 24980. Account # 24980 is not an account associated with Plaintiffs.  BCPOA and/or Aegis wrongly transferred moneys paid to BCPOA to an account unrelated to Plaintiffs' accounts without Plaintiffs' authorization or consent.

b. As a result of the foregoing, the account was in error in the amount of $759.00 for all years going forward.  The BCPOA balance reflected on BCPOA/Aegis statements on 7/31/12 was $690.00.  The credit balance owed to Plaintiffs on 7/31/12 was $1,449.00.

c. Thereafter, BCPOA made two assessments ($635.00; and $55.00) which should have resulted in a positive credit balance of $759.00 at the end of 2012.  Contrary to actual amounts that should have been credited, BCPOA and Aegis falsely showed a balance of zero at the end of 2012.

d. For the year 2013, the $759.00 Credit due to Plaintiffs from the year 2012 is not provided in 2013 or any subsequent year.  Further, the Late Fee and Fine assessed in 2013 were not due where Plaintiffs always maintained a positive

balance. So, the amounts charged for Past Due fees $25.43 for the year 2013 had no legal basis. In addition, a Legal Fee ($162.00) was imposed in violation of Ch. 720, Fla. Stat., and which further distorts the account history Defendants provided to the Heckenbergs in 2019. The Credit that should have reflected at the end of 2013 should have been $946.43 (759.00 (2012 improper transfer) + 162.00 (improper legal fee) + 25.43 (unearned past due fee)).

e. For 2014, BCPOA/Aegis fails to carry forward the credit due of $946.43.

f. For 2015, BCPOA/Aegis fails to carry forward the credit due of $946.43.

g. In 2016, BCPOA starts improperly charging late fees and fines when no additional amounts were due and Plaintiffs were entitled to a credit balance. Further, Chase Ck #2155 ($705.69) was sent out on April 1, 2016. BCPOA did not cash the check, but Plaintiffs suspect that it was received, but not negotiated and then, BCPOA claimed falsely that no payment was tendered as a false reason to add fines/penalties. The amounts charged for late Fees and Fines were not owed (10.59 + 11.12 +11.66 + 12.21 + 12.77 + 13.34 + 13.91 + 14.49 + $200 (8 charges of $25.00/each)). A total of $300.09 without legal basis. Even without the payment of $705.69, Plaintiffs should have had a positive balance of $240.74 for 2016.

h. In 2017, the fines and fees escalate for no reason where Plaintiffs maintained a credit balance at all times had BCPOA properly accounted for the moneys received. Late fees were assessed ranging from $7.26-$30.28 for a total of $199.92 in late fees. In addition, BCPOA improperly assessed 11 Fines of $25/each or another $275.00 for a total of improper charges in 2017 in the amount of $474.92. The credit balance that should have remained at the end of 2017 but for BCPOA's/Aegis' failure to account for payments made was $240.74.

i. In 2018, fines and fees were again charged for no reason where Plaintiffs maintained a credit balance at all times had BCPOA/Aegis properly accounted for the moneys received and had Defendants not transferred Plaintiffs' funds to an unrelated account in 2012. Late fees were assessed ranging from $11.62-$75.99 for a total of $541.52 in late fees. In addition, BCPOA improperly assessed 11 Fines of $25/each or another $275.00 for a total of improper charges in 2018 in the amount of $816.52. Further, in 2018, a legal fee was assessed without any basis and represents a fraudulent charge in the amount of $2,870.00. The credit balance that should have remained at the end of 2018 but for BCPOA's or Aegis' failure to account for payments and the imposition of illegal charges was $1,756.58.

j. Throughout 2019, Defendants, BCPOA, Aegis and/or Artemis have assessed additional fines, late fees and a legal fee of $7,069.00 which have improperly inflated amounts owed for the year 2019. Plaintiffs assert that

they should have a credit balance of $998.66 at the end of 2019, yet Defendants, BCPOA, Aegis and/or Artemis have notified Plaintiffs that they assert $11,873.25 is owed.

As to Lot 408, a copy of Plaintiffs' calculation of amounts that should have come due and the basis for Plaintiffs' assertion that Defendants have improperly charged Plaintiffs is attached as Exhibit "F-1".

34. As to Lot 409, the following errors were noted with respect to the

Accounting that Aegis/Artemis/Alliance circulated to Plaintiffs in 2019 based on

information that BCPOA provided regarding Plaintiffs' Lot 409 (Acct #24596)(See

Exhibit E-2).

a. On July 31, 2012, Bella Collina Property Owners Association, Inc. (hereafter "BCPOA") and/or Aegis improperly transferred a credit balance for Plaintiffs' account in the amount of $292.29 to Account # 24980. Account # 24980 is not an account associated with Plaintiffs. BCPOA and/or Aegis wrongly transferred Plaintiffs' credit to another account without Plaintiffs' authorization or consent.

b. As a result of the foregoing, the account was never corrected and had errors in the account balance for all years going forward. In addition, BCPOA improperly charged past due fees of $104.40 that resulted in a discrepancy of $396.69 at the end of 2012. BCPOA/Aegis balance at the end of 2012 was $0.00, but the clients should have had a positive balance of $396.69.

c. For the year 2013, the $396.69 Credit due to Plaintiffs from 2012 is not provided in 2013 or any subsequent year. Further, the Late Fee and Fine assessed in 2013 were not due where Plaintiffs always maintained a positive balance. So, the amounts charged for $27.43 for the year 2013 had no legal basis. In addition, a Legal Fee ($162.00) was imposed in violation of Ch. 720, Fla. Stat., and which further distorts the account histories Defendants provided to the Heckenbergs in 2019. The Credit that should have reflected at the end of 2013 should have been $586.12 (396.69 (2012 improper transfer) + 162.00 (improper legal fee) + 27.43(unearned past due fee)).

d. For 2014, BCPOA fails to carry forward the credit due of $586.12.

e. For 2015, BCPOA fails to carry forward the credit due of $586.12.

f. In 2016, BCPOA starts improperly charging late fees and fines when no additional amounts were due and clients had a credit balance as noted herein. Further, Chase Ck #2155 ($705.69) was sent out on April 1, 2016. BCPOA

did not cash the check, but Plaintiffs suspect that it was received and used as a false reason to add fines/penalties. The amounts charged for late Fees and Fines were not owed (10.59 + 11.12 +11.66 + 12.21 + 12.77 + 13.34 + 13.91 + 14.49 + $200 (8 charges of $25.00/each). A total of $300.09 were added without legal basis. Even without the payment of $705.69, Plaintiffs should have had a small negative balance at the end of the year in the amount of $119.57 for 2016, but the amount Defendants BCPOA and Aegis claimed of $1,005.78 was in error by approximately $900.

g. In 2017, the fines and fees escalate for no reason where clients maintained a credit balance at all times had BCPOA properly accounted for the moneys received. Late fees were assessed ranging from $7.26-$30.28 for a total of $199.92 in late fees. In addition, BCPOA improperly assessed 11 Fines of $25/each or another $275.00 for a total of improper charges in 2017 in the amount of $474.92. Further, Chase Ck #1004 ($685.75) was sent out on October 1, 2017. BCPOA did not cash the check, but Plaintiffs suspect that it was received and used as a false reason to add fines/penalties. The small negative balance that should have remained at the end of 2017 (even with the failure to cash a tendered check) but for BCPOA's failure to account for payments made was $97.47, but the amount Defendants BCPOA and Aegis claimed of $1,480.70 was in error by approximately $1400.

h. In 2018, fines and fees were again charged for no reason where clients maintained a credit balance at all times had BCPOA properly accounted for the moneys received. Late fees were assessed ranging from $11.62-$75.99 for a total of $541.52 in late fees. In addition, BCPOA improperly assessed 11 Fines of $25/each or another $275.00 for a total of improper charges in 2018 in the amount of $816.52. The credit balance that should have remained at the end of 2018 but for BCPOA's failure to account for payments and the imposition of illegal charges was $1,418.37, but Defendants BCPOA and Aegis sought the payment of $466.12.

i. Throughout 2019, Defendants, BCPOA, Aegis and/or Artemis have assessed additional fines, and late fees which have improperly inflated amounts owed for the year 2019. Plaintiffs asserts that they should have a credit balance of $660.45 at the end of 2019, yet Defendants, BCPOA, Aegis and/or Artemis have notified Plaintiffs that they assert $2,751.25 is owed.

As to Lot 409, a copy of Plaintiffs' calculation of amounts that should have come due and the basis for Plaintiffs' assertion that Defendants have improperly charged Plaintiffs is attached as Exhibit "F-2".

35. Despite protestations of Plaintiffs regarding the inaccurate accountings and improper fees charged, Defendants continue to rely on inaccurate false information and have continued to refuse to correct Plaintiffs' account history. Accordingly, Defendants have sent false statements after January 18, 2019 that do not reflect the correct balance for Lot 408 (Account #24110) and for Lot 409 (Account #24596). Each statement transmitted to Plaintiffs constitutes a separate violation of the FDCPA and/or FCCPA.

36. All of the above-described collection efforts and accountings made to Plaintiffs by Defendants were made in violation of numerous and multiple provisions of the FDCPA, including but not limited to 15 U.S.C. §§s 1692e(2)(A), 1692e(5) and 1692f.

37. The above-detailed conduct of the Defendants to improperly collect debt were violations of the FDCPA and/or the FCCPA.

38. Plaintiffs have retained the undersigned attorneys and are obligated to pay a reasonable attorney fee to the undersigned attorneys. Plaintiffs are entitled to recovery an award of reasonable attorneys' fees under each of the FDCPA and/or the FCCPA.

## COUNT I – VIOLATION OF THE FAIR DEBT COLLECTION PRACTICES ACT – Alliance; Aegis; and Artemis

39. Paragraphs 1 through 30 and 32-38 are incorporated herein by reference.

40. As a result of the foregoing, Defendants Alliance, Aegis and Artemis have unlawfully attempted to collect from Plaintiffs debts that Plaintiffs did not owe to Defendant BCPOA or that constitute a false representation or characterization of the actual debt owed.

41. Defendants' actions constitute unfair or unconscionable means to collect or attempt to collect a debt in violation of 15 U.S.C. § 1692e(2)(A), and the threat to impose a lien upon Plaintiffs' property constitutes an improper threat of a nonjudicial action in violation of §§s 15 U.S.C. 1692e(5) and 1692f(6).

42. Defendants' actions of submitting accountings to Plaintiffs that do not include all of the credits that are due to Plaintiffs and that include unearned fines, late fees and legal fees in violation of Florida law.  The actions violate 15 U.S.C. §1692e(2)(A) as the statements constitute false representation as to the character, amount, or legal status of a debt.

43. Defendants Alliance, Aegis and Artemis are debt collectors subject to the provisions of the FDCPA, 15 U.S.C. §§ 1692, et seq. and the regulations promulgated thereunder.

44. As such, Plaintiffs have been damaged and are entitled to relief.

**WHEREFORE**, Plaintiffs, Brad Heckenberg and Lana Heckenberg, request that this Court enter judgment against Defendants, Alliance, Aegis and Artemis, and on behalf of the Plaintiffs for the following: Declaring the Defendants' actions as described above in violation of the FDCPA; Entering judgment against

Defendants for actual damages pursuant to 15 U.S.C. §1692k(a)(1); Entering

judgment against Defendants for statutory damages, pursuant to 15 U.S.C.

§1692k(a)(2)(A); Awarding costs and reasonable attorney's fees, pursuant to 15

U.S.C. §1692k(a)(3); Granting such other and further relief as this honorable court

deems proper.

## COUNT II – VIOLATION OF THE FLORIDA CONSUMER COLLECTION PROTECTION ACT - Alliance; Aegis; Artemis; BCPOA

45. Paragraphs 1 through 38 are incorporated herein by reference.

46. As a result of the aforementioned conduct, Defendants Alliance, Aegis,

Artemis, and BCPOA, have each violated the Florida Consumer Collection

Protection Act ("FCCPA"), by attempting to collect debts from Plaintiffs that are

not legally owed by the Plaintiffs or that constitute a false representation or

characterization of the actual debt owed.

47. More specifically, Defendants violated § 559.72(9), Fla. Stat., by claiming

and attempting to enforce a debt when they knew the debt was not legitimate or

that the amount claimed for each of the Lot numbers was in error.

48. Further, the Defendant, Alliance, threatened to impose a lien upon the

Plaintiffs without valid authority and with respect to a disputed account.

49. As such, Plaintiffs have been damaged and are entitled to relief.

**WHEREFORE**, Plaintiffs, Brad Heckenberg and Lana Heckenberg, request

that this Court enter judgment against Defendants Alliance, Aegis, Artemis, and

BCPOA on behalf of the Plaintiffs for the following: Declaring the Defendant's collective actions as described above in violation of the FCCPA; Entering judgment against Defendants for actual damages pursuant to Fla. Stat. §559.77(2); Entering judgment against Defendants for punitive damages, pursuant to pursuant to Fla. Stat. §559.77(2); Awarding costs and reasonable attorney's fees, pursuant to Fla. Stat. §559.77(2); Granting such other and further relief as this honorable court deems proper.

## JURY TRIAL DEMAND

Plaintiff is entitled to and hereby respectfully demands a trial by jury on all issues so triable. US Const. Amend. 7. Fed. R. Civ. P. 38.

Dated:  January 20, 2020

/s/John W. Zielinski
John W. Zielinski, Esquire
Florida Bar No. 527661
NeJame Law, P.A.
189 South Orange Avenue, Suite 1800
Orlando, Florida 32801
john@nejamelaw.com
Secondary: courtnay@nejamelaw.com
Telephone:  (407) 500-0000
Facsimile:  (407) 802-1431
Attorney for Plaintiffs

FILED

### ARTICLES OF MERGER OF
### AEGIS COMMUNITY MANAGEMENT SOLUTIONS, INC.
### WITH AND INTO
### ARTEMIS LIFESTYLE SERVICES, INC.

2019 JAN -2  AM 9: 27

SECRETARY OF STATE
TALLAHASSEE, FL

The following **ARTICLES OF MERGER** by and between **AEGIS COMMUNITY MANAGEMENT SOLUTIONS, INC.** a Florida corporation, and **ARTEMIS LIFESTYLE SERVICES, INC.**, a Florida corporation, are being submitted in accordance with Florida Statutes Section 607.1109 of the Florida Business Corporation Act, as amended, (the "Act").

**FIRST:**    The exact name, street address of its principal office, jurisdiction, and entity type of the entity being **merged** is as follows:

| Name and Street Address | Jurisdiction | Entity Type |
| --- | --- | --- |
| **AEGIS COMMUNITY MANAGEMENT SOLUTIONS, INC.** 8390 Champions Gate Blvd., Suite 304 Champions Gate, FL 32896 | Florida | Corporation |

**SECOND:**    The exact name, street address of its principal office, jurisdiction, and entity type of the **surviving** entity is as follows:

| Name and Street Address | Jurisdiction | Entity Type |
| --- | --- | --- |
| **ARTEMIS LIFESTYLE SERVICES, INC.** 1631 E. Vine Street, Suite 300 Kissimmee, FL 34744 | Florida | Corporation |

Florida Document No: P16000063282        FEIN: 81-3450405

**THIRD:**    The Agreement and Plan of Merger dated December 20, 2018 ("Plan of Merger"), a copy of which is attached hereto as Exhibit A and incorporated by reference as if fully set forth herein, meets the requirements of Section 607.1101 of the Act.

**FOURTH:**    The Plan of Merger was unanimously approved and adopted by the Shareholders of **AEGIS COMMUNITY MANAGEMENT SOLUTIONS, INC.**, the merging corporation, on December 20, 2018, by that certain Agreement and Plan of Merger of even date herewith.

**FIFTH:**    The Plan of Merger was unanimously approved and adopted by the Shareholders of **ARTEMIS LIFESTYLE SERVICES, INC.**, the surviving corporation, on December 20, 2018, by certain Agreement and Plan of Merger of even date herewith.



EXHIBIT
"A"

**SIXTH:**    The merger is permitted under the laws of the State of Florida and is not prohibited by any agreement of any party to the merger.

**SEVENTH:**    Pursuant to and in compliance with Section 607.1023 of the Act, the date and time of the effectiveness of the merger shall be on December 31, 2018, at 8:00 A.M., EST.

**IN WITNESS WHEREOF,** the parties hereto have caused these Articles of Merger to be executed by an authorized person this December 20, 2018.

**AEGIS COMMUNITY MANAGEMENT SOLUTIONS, INC.,** a Florida corporation

By: _____

DAVID L. BURMAN, President


**ARTEMIS LIFESTYLE SERVICES, INC.,** a Florida corporation

By: _____

DOMINGO SANCHEZ, President

## AGREEMENT AND PLAN OF MERGER OF
## AEGIS COMMUNITY MANAGEMENT SOLUTIONS, INC.
## INTO
## ARTEMIS LIFESTYLE SERVICES, INC.

**THIS AGREEMENT AND PLAN OF MERGER**, dated this 20th day of December, 2018, made by and among **AEGIS COMMUNITY MANAGEMENT SOLUTIONS, INC.**, a Florida corporation ("AEGIS") and **ARTEMIS LIFESTYLE SERVICES, INC.**, a Florida corporation ("ARTEMIS").

### WITNESSETH:

**WHEREAS**, AEGIS desires to merge with and into ARTEMIS, with ARTEMIS being the surviving entity (the "Merger"), upon the terms, and subject to the conditions herein, set forth in this Plan of Merger (the "Plan") and in accordance with Florida Statutes Section 607.1101 of the Florida Business Corporation Act, as amended, (the "Act"); and

**WHEREAS**, the President of ARTEMIS has determined that it is advisable that AEGIS be merged into ARTEMIS, on the terms and conditions set forth, in this Plan of Merger, and in accordance with Section 607.1101 of the Act.

**NOW, THEREFORE**, in consideration of the promises and of the mutual agreements, covenants, and provisions contained herein, the parties agree as follows:

### ARTICLE I
### EFFECTIVE DATE; MERGER; ADOPTION AND APPROVAL

1.    The term "Effective Date" shall mean the date of December 31, 2018, at 8:00 A.M., EST.

2.    On the Effective Date, AEGIS shall be merged with and into ARTEMIS. The separate existence of AEGIS shall cease at the Effective Date and the existence of ARTEMIS shall continue unaffected and unimpaired by the Merger with all the rights, privileges, immunities, and franchises, of a public as well as of a private nature, and subject to all the duties and liabilities of corporations organized under the law of the State of Florida.

3.    The Plan of Merger has been approved and adopted by the Shareholders of AEGIS in accordance with the applicable provisions of Section 607.1103 of the Act and consented to by the Shareholders on December 20, 2018. The Shareholders have waived notice of the merger by their signatures below.

4.    The Plan of Merger has been approved and adopted by the Shareholders of ARTEMIS in accordance with Section 607.1103 of the Act. The Shareholders consented to the merger on December 20, 2018, and waived notice thereof by their signatures below.

## ARTICLE II
## EFFECTS OF THE MERGER

At and after the merger, ARTEMIS shall possess all of the rights, privileges, immunities and franchises of a public and private nature of the merging AEGIS; any and all property, real, personal and mixed, and any and all debts due of the merged AEGIS on whatever account, and all other choses in action, and all and every other interest of the merged AEGIS shall be taken and transferred to and vested in the surviving ARTEMIS without further act or deed; and the title to any real estate, or any interest therein, vested in the merging AEGIS shall not prevent or be in any way impaired by reason of the merger, all as more particularly set forth in and pursuant to Section 607.1101 of the Act.

## ARTICLE III
## TERMS OF THE TRANSACTION;
## CONVERSION OF AND PAYMENT FOR SHARES

The manner and basis of converting shares of AEGIS's stock certificates into Shares of ARTEMIS stock certificates shall be as follows:

Stock certificates of ARTEMIS shall be issued in to the Shareholders of AEGIS in the amount of _____ Shares representing Forty Percent (40%) of the total issued and outstanding Shares of ARTEMIS, subject to adjustment under the terms and conditions of the ARTEMIS Shareholders' Agreement ("AEGIS Shares"). Each stock certificate representing Shares of said merged AEGIS shall be canceled of record and exchanged for the AEGIS Shares representing an issued stock certificate of the surviving ARTEMIS.

As soon as possible after the Effective Date, a letter of transmittal providing instructions for surrendering certificates for cancellation and to be used for transmitting certificates for cancellation shall be delivered to all of the Shareholders of AEGIS.

## ARTICLE IV
## DISSENTERS' RIGHTS

Shareholders of AEGIS who would be entitled to vote on the Merger and who wish to dissent thereto, are entitled, if the Shareholder complies with the provisions of the Act regarding the rights of dissenting Shareholders, to be paid the fair value of such Shareholder's shares.

## ARTICLE V
## ASSIGNMENT

If at any time ARTEMIS shall consider or be advised that any further assignment or assurances in law are necessary or desirable to vest, perfect, or confirm or record in ARTEMIS the title to any property or rights of AEGIS, or to otherwise carry out the provisions hereof, the President of AEGIS as of the Effective Date shall execute and deliver any and all proper deeds, assignments, and assurances in law, and do all things necessary or proper to vest, perfect, or conform title to such property or rights in ARTEMIS, and the President of ARTEMIS is fully

authorized in the name and on behalf of AEGIS or otherwise to take any and all such action and to execute and deliver any and all such deeds and other instruments.

## ARTICLE VI
## EXPENSES

ARTEMIS shall pay all expenses of accomplishing the Merger.

## ARTICLE VII
## ARTICLES OF ORGANIZATION

The Articles of Incorporation of ARTEMIS, are in effect on the date of the Merger provided for in this Agreement, shall continue in full force and effect as the Articles of Incorporation of ARTEMIS surviving this merger without change or amendment until further amended in accordance with the provisions thereof and applicable laws. The President of ARTEMIS surviving this merger shall be the same upon the Merger as he is for said corporation immediately prior thereto. A Shareholders' Agreement of the surviving ARTEMIS shall be executed the date of this Merger, and shall be the Shareholders' Agreement of ARTEMIS, as the corporation.

## ARTICLE VIII
## MANAGEMENT

Management of ARTEMIS is vested in its President and Vice President, and the name and address of the President and Vice President are as set forth below.

President
Domingo Sanchez
1631 E. Vine Street, Suite 300
Kissimmee, FL 34744

Vice President
David L. Burman
1631 E. Vine Street, Suite 300
Kissimmee, FL 34744

## ARTICLE IX
## AMENDMENT

At any time before the filing with the Florida Department of State of Florida of the Articles of Merger to be filed in connection herewith, the President of ARTEMIS may amend this Plan. If the Articles of Merger have already been filed, amended Articles of Merger shall be filed with the Department of State, but only if such amended Articles of Merger can be filed before the Effective Date.

## ARTICLE X
## TERMINATION

If for any reason consummation of the Merger is inadvisable in the opinion of the President of ARTEMIS, this Plan may be terminated at any time before the Effective Date by resolution of the President of ARTEMIS. Upon termination as provided herein, this Plan shall be

void and of no further effect, and there shall be no liability by reason of this Plan or the termination hereof on the part of ARTEMIS or AEGIS, or their directors, officers, employees, agents, or shareholders.

IN WITNESS WHEREOF, the parties have set their hands this 20th day of December 2018.

AEGIS COMMUNITY MANAGEMENT
SOLUTIONS, INC., a Florida corporation

By: _____

DAVID L. BURMAN, President

ARTEMIS LIFESTYLE SERVICES, INC.,
a Florida corporation

By: _____

DOMINGO SANCHEZ, President

## ALLIANCE CAS, LLC

January 17, 2019

*Sent Via Certified & Regular U.S. Mail*

Brad Hackenberg
Lana C Hackenberg
16538 Bolsena Dr
Montverde FL 34756

### NOTICE OF INTENT TO RECORD A CLAIM OF LIEN

RE:     **Lots 408 and 409** of Bella Collina **Property Owners Association Inc**
          **Unit Owner: Brad Hackenberg and Lana C Hackenberg**
          **Property Address: 16540 Bolsena Dr**
          **Reference No.: BELC-13**

Dear Brad Hackenberg and Lana C Hackenberg:

Alliance CAS has been retained by **Bella Collina Property Owners Association Inc** to effectuate the collection of your delinquent account. The following amounts are currently due on your account to **Bella Collina Property Owners Association Inc,** and must be paid within 45 days after your receipt of this letter. This letter shall serve as the Association's notice of intent to record a Claim of Lien against your property no sooner than 45 days after your receipt of this letter, unless you pay in full the amounts set forth below.

| | |
|---|---|
| Maintenance due through January 17, 2019: | $1224.04 |
| Late Fees, if applicable: | $0.00 |
| Interest through January 17, 2019: | $76.06 |
| Mail charges: | $25.79 |
| Other Costs: | $235.00 |
| TOTAL OUTSTANDING: | $1560.89 |

*Interest accrues at the rate of 18 percent per annum.

Until the above described delinquent amount is paid in full, all payments should be directed to Alliance CAS. Failure to include any additional assessment(s) that comes due from the date of this letter, to date of payment is made may result in additional fees and costs. Failure to fully comply with this demand letter for payment, may result in the acceleration of assessments or installments thereof, if provided for in the governing documents for the association.

**Unless you notify this office within 30 days after receiving this notice that you dispute the validity of this debt or any portion thereof, this office will assume this debt is valid. If you notify this office in writing within 30 days from receiving this notice that you dispute the validity of this debt or any portion thereof, this office will obtain verification of the debt or obtain a copy of a judgment and mail you a copy of such judgment or verification. If you request of this office in writing within 30 days after receiving this notice, this office will provide you with the name and address of the original creditor, if different from the current creditor.**

If you previously received a discharge in bankruptcy, the association seeks only to enforce its in-rem remedies with respect to any pre-petition assessments. No personal judgment will be sought for any assessments which came due prior to the date of any such bankruptcy petition was filed. Upon this firm's receipt of the total amount stated above within the time period stated herein, your account for assessments shall be brought current through **January 31, 2019**. All payments shall be made by Cashier's Check or Money Order and made payable to Alliance C.A.S. and shall be mailed to or delivered to: **ALLIANCE CAS: COLLECTION DEPARTMENT, 1855 GRIFFIN ROAD, SUITE A-407, DANIA BEACH, FLORIDA 33004,** unless otherwise directed by Alliance CAS, in writing. **You can avoid further action by the Association please contact Alliance CAS (954) 981-1116 or e-mail support@alliancecas.com.**

Alliance CAS, LLC

**EXHIBIT
"B"**

**1855 Griffin Road, Suite A-407 Dania Beach, FL 33004**

Alliance CAS
1855 Griffin Road, Suite A-407
Dania Beach, FL 33004

Brad Hackenberg and Lana CHackenberg
16538 Bolsena Dr
Montverde FL 34756

oad, Suite A-407
lorida 33004

PRESORTED
FIRST CLASS



U.S. POSTAGE >> PITNEY BOWES

ZIP 33312 $ 000.40⁸
02 1W
0001399275 JAN 18 2019

LBCASAB  34756

1855 Griffin Road, Suite A-407 Dania Beach, FL 33004

# Bella Collina Property Owners Association Inc

Aegis Community Mgmt Solutions CG

8390 Championsgate Blvd Suite 304

Championsgate , FL 33896

Brad Heckenberg

16538 Bolsena Drive

Monte Verde, FL 34756

Property Address: 16540 Bolsena Drive 409S

Account #: 24596

| Code | Date | Amount | Balance | Check# | Memo |
|------|------|--------|---------|--------|------|
| **Balance Forward:** | | 0.00 | | | |
| Assessment | 10/1/2010 | 615.00 | 615.00 | | Base Assessment |
| Assessment | 10/1/2010 | 84.00 | 699.00 | | Lotscapes Fee |
| Resale Working Capital | 10/6/2010 | 550.00 | 1,249.00 | | |
| Pmt - Resale Working Capital | 10/6/2010 | -550.00 | 699.00 | 54080 | |
| Late Fee | 10/16/2010 | 10.48 | 709.48 | | 30 days past due |
| Fine | 10/16/2010 | 100.00 | 809.48 | | 30 days past due |
| Payment | 10/18/2010 | -406.00 | 403.48 | 1437 | AEGCABLB101810.DAT |
| Assessment | 1/1/2011 | 635.05 | 1,038.53 | | Base Assessment |
| Lotscapes Fee | 1/1/2011 | 54.64 | 1,093.17 | | Lotscapes Fee |
| Assessment | 4/1/2011 | 635.05 | 1,728.22 | | Base Assessment |
| Lotscapes Fee | 4/1/2011 | 54.64 | 1,782.86 | | Lotscapes Fee |
| Payment | 4/26/2011 | -1,782.86 | 0.00 | 302 | |
| Assessment | 7/1/2011 | 635.05 | 635.05 | | Base Assessment |
| Lotscapes Fee | 7/1/2011 | 54.64 | 689.69 | | Lotscapes Fee |
| Payment | 9/29/2011 | -1,665.59 | -975.90 | 309 | |
| Reverse Late Fee | 9/29/2011 | -110.48 | -1,086.38 | | |
| Assessment | 10/1/2011 | 635.05 | -451.33 | | Base Assessment |
| Lotscapes Fee | 10/1/2011 | 54.64 | -396.69 | | Lotscapes Fee |
| Assessment | 1/1/2012 | 635.00 | 238.31 | | Base Assessment |
| Lotscapes Fee | 1/1/2012 | 55.00 | 293.31 | | Lotscapes Fee |
| Payment | 1/31/2012 | -1,380.00 | -1,086.69 | 317 | |
| Assessment | 4/1/2012 | 635.00 | -451.69 | | Base Assessment |
| Lotscapes Fee | 4/1/2012 | 55.00 | -396.69 | | Lotscapes Fee |
| Assessment | 7/1/2012 | 635.00 | 238.31 | | Base Assessment |
| Lotscapes Fee | 7/1/2012 | 55.00 | 293.31 | | Lotscapes Fee |
| Late Fee | 7/16/2012 | 4.40 | 297.71 | | Past Due |
| Late Fee | 7/16/2012 | 4.47 | 302.18 | | Past Due |
| Late Fee | 7/16/2012 | 100.00 | 402.18 | | Past Due |
| Payment | 7/25/2012 | -1,380.00 | -977.82 | 327 | AEGCABLB072512.DAT |

# Bella Collina Property Owners Association Inc

Aegis Community Mgmt Solutions CG

8390 Championsgate Blvd Suite 304

Championsgate , FL 33896

| | | | | | |
|---|---|---|---|---|---|
| Reverse Late Fee | 7/30/2012 | -4.47 | -982.29 | | Reverse July duplicate late charge |
| Payment Transfer | 7/31/2012 | 292.29 | -690.00 | | Transfer to 24980 |
| Assessment | 10/1/2012 | 635.00 | -55.00 | | Base Assessment |
| Lotscapes Fee | 10/1/2012 | 55.00 | 0.00 | | Lotscapes Fee |
| Assessment | 1/1/2013 | 630.02 | 630.02 | | Base Assessment |
| Lotscapes Fee | 1/1/2013 | 54.64 | 684.66 | | Lotscapes Fee |
| Payment | 1/14/2013 | -1,369.32 | -684.66 | 339 | |
| Assessment | 4/1/2013 | 630.02 | -54.64 | | Base Assessment |
| Lotscapes Fee | 4/1/2013 | 54.64 | 0.00 | | Lotscapes Fee |
| Payment | 6/17/2013 | -1,367.32 | -1,367.32 | 342 | |
| Assessment | 7/1/2013 | 630.02 | -737.30 | | Base Assessment |
| Lotscapes Fee | 7/1/2013 | 54.64 | -682.66 | | Lotscapes Fee |
| Assessment | 10/1/2013 | 630.02 | -52.64 | | Base Assessment |
| Lotscapes Fee | 10/1/2013 | 54.64 | 2.00 | | Lotscapes Fee |
| Legal Fees | 10/29/2013 | 162.00 | 164.00 | | Attorney Fees |
| Reverse Late Fee | 10/29/2013 | -2.00 | 162.00 | | |
| Late Fee | 11/16/2013 | 2.43 | 164.43 | | Past Due |
| Fine | 11/16/2013 | 25.00 | 189.43 | | Past Due |
| Payment | 12/4/2013 | -189.43 | 0.00 | 1701 | |
| Assessment | 1/1/2014 | 639.70 | 639.70 | | Base Assessment |
| Lotscapes Fee | 1/1/2014 | 54.64 | 694.34 | | Lotscapes Fee |
| Payment | 1/15/2014 | -694.34 | 0.00 | 2025 | AEGCABLB011514.DAT |
| Payment | 3/28/2014 | -694.34 | -694.34 | 2026 | AEGCABLB032814.DAT |
| Assessment | 4/1/2014 | 639.70 | -54.64 | | Base Assessment |
| Lotscapes Fee | 4/1/2014 | 54.64 | 0.00 | | Lotscapes Fee |
| Payment | 6/30/2014 | -694.34 | -694.34 | 2027 | AEGCABLB063014.DAT |
| Assessment | 7/1/2014 | 639.70 | -54.64 | | Base Assessment |
| Lotscapes Fee | 7/1/2014 | 54.64 | 0.00 | | Lotscapes Fee |
| Payment | 9/16/2014 | -694.34 | -694.34 | 2028 | AEGCABLB091614.DAT |
| Assessment | 10/1/2014 | 639.70 | -54.64 | | Base Assessment |
| Lotscapes Fee | 10/1/2014 | 54.64 | 0.00 | | Lotscapes Fee |
| Assessment | 1/1/2015 | 696.80 | 696.80 | | Base Assessment |
| Payment | 1/15/2015 | -696.80 | 0.00 | 1050 | AEGCABLB011515.DAT |
| Payment | 3/17/2015 | -696.80 | -696.80 | 1051 | AEGCABLB031715.DAT |
| Assessment | 4/1/2015 | 696.80 | 0.00 | | Base Assessment |
| Payment | 6/12/2015 | -696.80 | -696.80 | 1047 | AEGCABLB061215.DAT |
| Assessment | 7/1/2015 | 696.80 | 0.00 | | Base Assessment |
| Payment | 9/16/2015 | -696.80 | -696.80 | 1053 | AEGCABLB091615.DAT |
| Assessment | 10/1/2015 | 696.80 | 0.00 | | Base Assessment |
| Assessment | 1/1/2016 | 705.69 | 705.69 | | Base Assessment |
| Payment | 1/21/2016 | -705.69 | 0.00 | 2154 | AEGCABLB012116.DAT |
| Assessment | 4/1/2016 | 705.69 | 705.69 | | Base Assessment |

# Bella Collina Property Owners Association Inc

Aegis Community Mgmt Solutions CG

8390 Championsgate Blvd Suite 304

Championsgate , FL 33896

| | | | | | |
|---|---|---|---|---|---|
| Late Fee | 4/16/2016 | 10.59 | 716.28 | | Past Due |
| Fine | 4/16/2016 | 25.00 | 741.28 | | Past Due |
| Late Fee | 5/16/2016 | 11.12 | 752.40 | | Past Due |
| Fine | 5/16/2016 | 25.00 | 777.40 | | Past Due |
| Payment | 6/21/2016 | -705.69 | 71.71 | 2156 | AEGCABLB062116.DAT |
| Assessment | 7/1/2016 | 705.69 | 777.40 | | Base Assessment |
| Late Fee | 7/16/2016 | 11.66 | 789.06 | | Past Due |
| Fine | 7/16/2016 | 25.00 | 814.06 | | Past Due |
| Late Fee | 8/16/2016 | 12.21 | 826.27 | | Past Due |
| Fine | 8/16/2016 | 25.00 | 851.27 | | Past Due |
| Late Fee | 9/16/2016 | 12.77 | 864.04 | | Past Due |
| Fine | 9/16/2016 | 25.00 | 889.04 | | Past Due |
| Payment | 9/26/2016 | -705.69 | 183.35 | 2157 | AEGCABLB092616.DAT |
| Assessment | 10/1/2016 | 705.69 | 889.04 | | Base Assessment |
| Late Fee | 10/16/2016 | 13.34 | 902.38 | | Past Due |
| Fine | 10/16/2016 | 25.00 | 927.38 | | Past Due |
| Late Fee | 11/16/2016 | 13.91 | 941.29 | | Past Due |
| Fine | 11/16/2016 | 25.00 | 966.29 | | Past Due |
| Late Fee | 12/16/2016 | 14.49 | 980.78 | | Past Due |
| Fine | 12/16/2016 | 25.00 | 1,005.78 | | Past Due |
| Assessment | 1/1/2017 | 685.75 | 1,691.53 | | Base Assessment |
| Late Fee | 2/16/2017 | 15.09 | 1,706.62 | | Past Due |
| Fine | 2/16/2017 | 25.00 | 1,731.62 | | Past Due |
| Payment | 2/22/2017 | -685.75 | 1,045.87 | 1001 | AEGCABLB022217.DAT |
| Late Fee | 3/16/2017 | 15.69 | 1,061.56 | | Past Due |
| Fine | 3/16/2017 | 25.00 | 1,086.56 | | Past Due |
| Payment | 3/24/2017 | -685.75 | 400.81 | 1002 | AEGCABLB032417.DAT |
| Assessment | 4/1/2017 | 685.75 | 1,086.56 | | Base Assessment |
| Late Fee | 4/16/2017 | 16.30 | 1,102.86 | | Past Due |
| Fine | 4/16/2017 | 25.00 | 1,127.86 | | Past Due |
| Late Fee | 5/16/2017 | 16.92 | 1,144.78 | | Past Due |
| Fine | 5/16/2017 | 25.00 | 1,169.78 | | Past Due |
| Payment | 6/15/2017 | -685.75 | 484.03 | 1003 | AEGCABLB061517.DAT |
| Late Fee | 6/16/2017 | 7.26 | 491.29 | | Past Due |
| Fine | 6/16/2017 | 25.00 | 516.29 | | Past Due |
| Assessment | 7/1/2017 | 685.75 | 1,202.04 | | Base Assessment |
| Late Fee | 7/16/2017 | 18.03 | 1,220.07 | | Past Due |
| Fine | 7/16/2017 | 25.00 | 1,245.07 | | Past Due |
| Late Fee | 8/16/2017 | 18.68 | 1,263.75 | | Past Due |
| Fine | 8/16/2017 | 25.00 | 1,288.75 | | Past Due |
| Late Fee | 9/16/2017 | 19.33 | 1,308.08 | | Past Due |
| Fine | 9/16/2017 | 25.00 | 1,333.08 | | Past Due |

# Bella Collina Property Owners Association Inc

Aegis Community Mgmt Solutions CG

8390 Championsgate Blvd Suite 304

Championsgate , FL 33896

| Type | Date | Amount | Balance | Ref | Description |
|---|---|---|---|---|---|
| Assessment | 10/1/2017 | 685.75 | 2,018.83 | | Base Assessment |
| Late Fee | 10/16/2017 | 30.28 | 2,049.11 | | Past Due |
| Fine | 10/16/2017 | 25.00 | 2,074.11 | | Past Due |
| Payment | 10/31/2017 | -685.75 | 1,388.36 | 1006 | |
| Late Fee | 11/16/2017 | 20.83 | 1,409.19 | | Past Due |
| Fine | 11/16/2017 | 25.00 | 1,434.19 | | Past Due |
| Late Fee | 12/16/2017 | 21.51 | 1,455.70 | | Past Due |
| Fine | 12/16/2017 | 25.00 | 1,480.70 | | Past Due |
| Assessment | 1/1/2018 | 706.00 | 2,186.70 | | Base Assessment |
| Payment | 1/2/2018 | -1,412.00 | 774.70 | 1007 | AEGCABLB010218.DAT |
| Late Fee | 1/16/2018 | 11.62 | 786.32 | | Past Due |
| Fine | 1/16/2018 | 25.00 | 811.32 | | Past Due |
| Late Fee | 2/16/2018 | 12.17 | 823.49 | | Past Due |
| Fine | 2/16/2018 | 25.00 | 848.49 | | Past Due |
| Late Fee | 3/16/2018 | 12.73 | 861.22 | | Past Due |
| Fine | 3/16/2018 | 25.00 | 886.22 | | Past Due |
| Assessment | 4/1/2018 | 706.00 | 1,592.22 | | Base Assessment |
| Late Fee | 4/16/2018 | 23.88 | 1,616.10 | | Past Due |
| Fine | 4/16/2018 | 25.00 | 1,641.10 | | Past Due |
| Late Fee | 5/16/2018 | 24.62 | 1,665.72 | | Past Due |
| Fine | 5/16/2018 | 25.00 | 1,690.72 | | Past Due |
| Payment | 5/24/2018 | -706.00 | 984.72 | 1008 | AEGCABLB052418.DAT |
| Late Fee | 6/16/2018 | 14.77 | 999.49 | | Past Due |
| Fine | 6/16/2018 | 25.00 | 1,024.49 | | Past Due |
| Assessment | 7/1/2018 | 706.00 | 1,730.49 | | Base Assessment |
| Late Fee | 7/16/2018 | 25.96 | 1,756.45 | | Past Due |
| Fine | 7/16/2018 | 25.00 | 1,781.45 | | Past Due |
| Payment | 8/7/2018 | -706.00 | 1,075.45 | 1009 | AEGCABLB080718.DAT |
| Late Fee | 8/16/2018 | 16.13 | 1,091.58 | | Past Due |
| Fine | 8/16/2018 | 25.00 | 1,116.58 | | Past Due |
| Assessment | 10/1/2018 | 706.00 | 1,822.58 | | Base Assessment |
| Late Fee | 10/16/2018 | 27.34 | 1,849.92 | | Past Due |
| Fine | 10/16/2018 | 25.00 | 1,874.92 | | Past Due |
| Late Fee | 11/16/2018 | 28.12 | 1,903.04 | | Past Due |
| Fine | 11/16/2018 | 25.00 | 1,928.04 | | Past Due |
| Late Fee | 12/16/2018 | 28.92 | 1,956.96 | | Past Due |
| Fine | 12/16/2018 | 25.00 | 1,981.96 | | Past Due |
| Payment | 12/31/2018 | -1,515.84 | 466.12 | 1069 | AEGCABLB123118.DAT |
| Assessment | 1/1/2019 | 757.92 | 1,224.04 | | Base Assessment |

# Bella Collina Property Owners Association Inc

Aegis Community Mgmt Solutions CG

8390 Championsgate Blvd Suite 304

Championsgate , FL 33896

| Current | 30 - 59 Days | 60 - 89 Days | >90 Days | Balance: | 1,224.04 |
|---------|--------------|--------------|----------|----------|----------|
| 757.92 | 28.92 | 28.12 | 409.08 | | |

# ALLIANCE CAS, LLC

March 11, 2019

*Sent Via E-Mail Only: john@nejamelaw.com*

John Zielinski, Esq. o.b.o. Brad Hackenberg and Lana C. Hackenberg
189 South Orange Avenue, Suite 1800
Orlando, FL 32801

RE:     **Association:  Bella Collina Property Owners Association Inc**
        **Unit Owner: Brad Hackenberg and Lana C. Hackenberg**
        **Property Address: 16538 Bolsena Dr Bella Collina, FL 34756**
        **Reference No.: BELC-13**

Dear John Zielinski, Esq.:

Enclosed please find an historical itemized ledger (an official record of the Association kept in the ordinary course of business) verifying and validating the debt owed to the above referenced Association. This ledger itemizes assessments charged, and payments made, to the above described account.  This ledger may not reflect partial payments received after the date legal collection efforts began, since partial payments may have been placed in the collection office trust account pending resolution or conclusion of this matter.  In the event such partial payments have been received and placed in trust, a Transaction Detail by Account Report is also enclosed herein.  If a Transaction Detail by Account Report is not enclosed, either no payments have been received after the date legal collection efforts began or such payments are already reflected on the enclosed ledger. This letter has been sent to verify and validate the debt only and should not be relied upon for payoff purposes.

Our management is amenable to settlement regarding the property address and legal description on the Notice of Intent to Lien letter received by your clients and would like to review your draft of the Release Agreement beforehand. Regarding the outstanding debt, as you will see on the attached turnover ledger, it would appear that the April 2016 payment was missed, and numerous late fees and interest have accrued since then.

**Alliance CAS is a "debt collector" under the Fair Debt Collection Practices Act. We are attempting to collect a debt, and any information obtained will be used for that purpose.**

Please contact Alliance CAS Customer Support at (954) 981-1116 or support@alliancecas.com.

Alliance C.A.S., LLC



EXHIBIT
" C "

**1855 Griffin Road, Suite A-407 Dania Beach, FL 33004**

Alliance C.A.S.

| | | | | |
|---|---|---|---|---|
| Assn Name: | Bella Collina POA | | PMC Account #: | 24596 |
| Owner Name: | Hackenberg, Brad | | PMC: | Artemis Lifestyles |
| File Number: | BELC-13 | | | |
| Assessments: | $757.92 | | | |
| Address: | 16540 Bolsena Dr | | | |

| | | | PAYMENT BREAKDOWN | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Description | Amount | Total Due | Dues | Late Fees | Interest | S/A Collections | Legal | Fines & Fees | Misc. PMC |
| 01/17/19 | Beginning Assessment Balance | 1,224.04 | 1,224.04 | 1,224.04 | | | | | | |
| 01/17/19 | Interest not on Ledger | 76.06 | 1,300.10 | | | | | | 76.06 | |
| 01/17/19 | Transfer Fee PMC | 25.00 | 1,325.10 | | | | | | | 25.00 |
| 01/17/19 | Account set up, bankruptcy review, Intent to Lien Letter Preparation | 150.00 | 1,475.10 | | | | 150.00 | | | |
| 01/17/19 | Transfer Fee Alliance | 60.00 | 1,535.10 | | | | 60.00 | | | |
| 01/17/19 | Mail-Out | 25.79 | 1,560.89 | | | | 25.79 | | | |
| 01/31/19 | Jan Interest | 24.01 | 1,584.90 | | | 24.01 | | | | |
| 02/28/19 | Feb Interest | 18.36 | 1,603.26 | | | 18.36 | | | | |

| | | | |
|---|---|---|---|
| Total Payments Received: $0.00 | Dues Balance: $1,224.04 | Collection Fees Balance: $235.79 | S/A Balance: $0.00 |
| Balance Due: $1,603.26 | Late Fees Balance: $0.00 | Legal Balance: $0.00 | Misc. Balance: $76.06 |
| PP Audit: $0.00 | Interest Balance: $42.37 | Fines & Fees Balance: $0.00 | PMC: $25.00 |

This statement is not an estoppel. The total balance due cannot be relied upon for any type of refinancing, loan modification, closing, sale or transfer of the property. If you are attempting to sell, transfer, modify or refinance, please contact the Alliance CAS estoppel department immediately at estoppel@alliancecas.com for an estoppel letter.

The total balance provided is only valid as of the date of this statement. Because of interest, late fees, and other charges that may be incurred, the amount due on the day you pay may be greater. Hence, if you pay the amount shown above, an adjustment may be necessary after we receive your payment. If an adjustment is required, we may attempt to contact you again about the adjustment. For further information, contact Alliance CAS at support@alliancecas.com or 866-778-9504.

This communication is an attempt to collect a debt by a debt collector. Any information obtained will be used for that purpose.

Association Inc
8390 Championsgate Blvd Suite 304
Championsgate , FL 33896
Phone: 386-597-2840 ext. 1000

Brad Heckenberg
16538 Bolsena Drive

Montverde, FL 34756

RE: 16538 Bolsena Drive 408S

Legal Fees charged 10/29/2013 =   $162.00
Legal Fees charged 05/18/2018 = $2,870.00
Legal Fees added 04/30/2019 = $6,907.00
Total now at $9,939.00

April 30, 2019

— Delinquency Notice —

Dear Brad Heckenberg:

According to our records, your maintenance assessments owed to Bella Collina Property Owners Association
Inc (the 'Association') remains delinquent in the amount of **$12631.17** . This amount is broken down as
follows:

| ASSESSMENT/FEES | CURRENT BALANCE | |
| --- | --- | --- |
| Assessment | 1,515.84 | |
| Fine | 75.00 | |
| Late Fee | 1,101.33 | |
| Legal Fees | 9,939.00 | Added $6,907.00 |
| **YOUR TOTAL BALANCE IS:** | **$12,631.17** | |

If you have not already done so, please remit payment in the amount reflected above. Failure to do so
may result in the continuance of the collection actions defined by the governing documents for the
Association, which will result in additional charges added to the balance.

To access your account, please visit our website at www.aegiscms.com. Your user ID and password is
listed below:

**User ID: 24110    Password : OPEN**

It is not our desire to employ these measures. However, the Board of Directors has the legal duty and the
obligation to enforce the terms of the governing documents using every available resource. If you have
any questions, please contact us immediately in writing.

Please note that this is an action to collect a debt and any information obtained as a result will be used for
that purpose. The amounts reflected herein will be assumed valid unless you, within 30 days, dispute the
validity of the claim in writing.

Sincerely,

Bella Collina Property Owners Association Inc



# Bella Collina Property Owners Association Inc

Aegis Community Mgmt Solutions CG

8390 Championsgate Blvd Suite 304

Championsgate , FL 33896

Brad Heckenberg
16538 Bolsena Drive
Montverde, FL 34756

Property Address: 16538 Bolsena Drive 408S

Account #: 24110

| Code | Date | Amount | Balance | Check# | Memo |
|------|------|--------|---------|--------|------|
| | **Balance Forward:** | 0.00 | | | |
| Resale Working Capital | 8/30/2010 | 550.00 | 550.00 | | |
| Payment | 8/30/2010 | -293.00 | 257.00 | 2841 | |
| Pmt - Resale Working Capital | 8/30/2010 | -550.00 | -293.00 | 2840 | |
| Payment | 9/9/2010 | -699.00 | -992.00 | 1059 | AEGCABLB090910.DAT |
| Assessment | 10/1/2010 | 615.00 | -377.00 | | Base Assessment |
| Assessment | 10/1/2010 | 84.00 | -293.00 | | Lotscapes Fee |
| Assessment | 1/1/2011 | 635.05 | 342.05 | | Assessment |
| Lotscapes Fee | 1/1/2011 | 54.64 | 396.69 | | Lotscapes Fee |
| Assessment | 4/1/2011 | 635.05 | 1,031.74 | | Assessment |
| Lotscapes Fee | 4/1/2011 | 54.64 | 1,086.38 | | Lotscapes Fee |
| Payment | 4/26/2011 | -1,086.38 | 0.00 | 301 | |
| Assessment | 7/1/2011 | 635.05 | 635.05 | | Assessment |
| Lotscapes Fee | 7/1/2011 | 54.64 | 689.69 | | Lotscapes Fee |
| Payment | 9/29/2011 | -2,138.38 | -1,448.69 | 307 | |
| Assessment | 10/1/2011 | 635.05 | -813.64 | | Assessment |
| Lotscapes Fee | 10/1/2011 | 54.64 | -759.00 | | Lotscapes Fee |
| Assessment | 1/1/2012 | 635.00 | -124.00 | | Assessment |
| Lotscapes Fee | 1/1/2012 | 55.00 | -69.00 | | Lotscapes Fee |
| Payment | 1/31/2012 | -1,380.00 | -1,449.00 | 316 | |
| Assessment | 4/1/2012 | 635.00 | -814.00 | | Assessment |
| Lotscapes Fee | 4/1/2012 | 55.00 | -759.00 | | Lotscapes Fee |
| Assessment | 7/1/2012 | 635.00 | -124.00 | | Assessment |
| Lotscapes Fee | 7/1/2012 | 55.00 | -69.00 | | Lotscapes Fee |
| Payment | 7/25/2012 | -1,380.00 | -1,449.00 | 326 | AEGCABLB072512.DAT |
| Payment Transfer | 7/31/2012 | 759.00 | -690.00 | | Transfer to 24980 |
| Assessment | 10/1/2012 | 635.00 | -55.00 | | Assessment |
| Lotscapes Fee | 10/1/2012 | 55.00 | 0.00 | | Lotscapes Fee |
| Assessment | 1/1/2013 | 630.02 | 630.02 | | Assessment |
| Lotscapes Fee | 1/1/2013 | 54.64 | 684.66 | | Lotscapes Fee |



EXHIBIT
"E-1"

Account 24110 / Lot 408

# Bella Collina Property Owners Association Inc

Aegis Community Mgmt Solutions CG

8390 Championsgate Blvd Suite 304

Championsgate , FL 33896

| | | | | |
|---|---|---|---|---|
| Payment | 1/14/2013 | -1,367.32 | -682.66 339 | |
| Assessment | 4/1/2013 | 630.02 | -52.64 | Assessment |
| Lotscapes Fee | 4/1/2013 | 54.64 | 2.00 | Lotscapes Fee |
| Admin Fee | 4/5/2013 | 750.00 | 752.00 | ARC fee for Garage |
| Payment | 4/5/2013 | -750.00 | 2.00 338 | |
| Payment | 6/17/2013 | -1,369.32 | -1,367.32 342 | |
| Assessment | 7/1/2013 | 630.02 | -737.30 | Assessment |
| Lotscapes Fee | 7/1/2013 | 54.64 | -682.66 | Lotscapes Fee |
| Assessment | 10/1/2013 | 630.02 | -52.64 | Assessment |
| Lotscapes Fee | 10/1/2013 | 54.64 | 2.00 | Lotscapes Fee |
| Legal Fees | 10/29/2013 | 162.00 | 164.00 | Attorney Fees |
| Reverse Late Fee | 10/29/2013 | -2.00 | 162.00 | |
| Late Fee | 11/16/2013 | 2.43 | 164.43 | Past Due |
| Fine | 11/16/2013 | 25.00 | 189.43 | Past Due |
| Payment | 12/4/2013 | -189.43 | 0.00 1701 | |
| Assessment | 1/1/2014 | 639.70 | 639.70 | Assessment |
| Lotscapes Fee | 1/1/2014 | 54.64 | 694.34 | Lotscapes Fee |
| Payment | 1/15/2014 | -694.34 | 0.00 2025 | AEGCABLB011514.DAT |
| Payment | 3/28/2014 | -694.34 | -694.34 2026 | AEGCABLB032814.DAT |
| Assessment | 4/1/2014 | 639.70 | -54.64 | Assessment |
| Lotscapes Fee | 4/1/2014 | 54.64 | 0.00 | Lotscapes Fee |
| Payment | 6/30/2014 | -694.34 | -694.34 2027 | AEGCABLB063014.DAT |
| Assessment | 7/1/2014 | 639.70 | -54.64 | Assessment |
| Lotscapes Fee | 7/1/2014 | 54.64 | 0.00 | Lotscapes Fee |
| Payment | 9/16/2014 | -694.34 | -694.34 2028 | AEGCABLB091614.DAT |
| Assessment | 10/1/2014 | 639.70 | -54.64 | Assessment |
| Lotscapes Fee | 10/1/2014 | 54.64 | 0.00 | Lotscapes Fee |
| Assessment | 1/1/2015 | 696.80 | 696.80 | Assessment |
| Payment | 1/15/2015 | -696.80 | 0.00 1045 | AEGCABLB011515.DAT |
| Payment | 3/17/2015 | -696.80 | -696.80 1046 | AEGCABLB031715.DAT |
| Assessment | 4/1/2015 | 696.80 | 0.00 | Assessment |
| Payment | 6/12/2015 | -696.80 | -696.80 1052 | AEGCABLB061215.DAT |
| Assessment | 7/1/2015 | 696.80 | 0.00 | Assessment |
| Work Order | 7/15/2015 | 25.00 | 25.00 | Mailbox repair |
| RVS Work Order | 8/24/2015 | -25.00 | 0.00 | Rvs Mailbox work order |
| Payment | 9/16/2015 | -696.80 | -696.80 1048 | AEGCABLB091615.DAT |
| Assessment | 10/1/2015 | 696.80 | 0.00 | Assessment |
| Assessment | 1/1/2016 | 705.69 | 705.69 | Assessment |
| Payment | 1/21/2016 | -705.69 | 0.00 2154 | AEGCABLB012116.DAT |
| Assessment | 4/1/2016 | 705.69 | 705.69 | Assessment |
| Late Fee | 4/16/2016 | 10.59 | 716.28 | Past Due |
| Fine | 4/16/2016 | 25.00 | 741.28 | Past Due |

# Bella Collina Property Owners Association Inc

Aegis Community Mgmt Solutions CG

8390 Championsgate Blvd Suite 304

Championsgate , FL 33896

| | | | | | |
|---|---|---|---|---|---|
| Late Fee | 5/16/2016 | 11.12 | 752.40 | | Past Due |
| Fine | 5/16/2016 | 25.00 | 777.40 | | Past Due |
| Payment | 6/21/2016 | -705.69 | 71.71 | 2156 | AEGCABLB062116.DAT |
| Assessment | 7/1/2016 | 705.69 | 777.40 | | Assessment |
| Late Fee | 7/16/2016 | 11.66 | 789.06 | | Past Due |
| Fine | 7/16/2016 | 25.00 | 814.06 | | Past Due |
| Late Fee | 8/16/2016 | 12.21 | 826.27 | | Past Due |
| Fine | 8/16/2016 | 25.00 | 851.27 | | Past Due |
| Late Fee | 9/16/2016 | 12.77 | 864.04 | | Past Due |
| Fine | 9/16/2016 | 25.00 | 889.04 | | Past Due |
| Payment | 9/26/2016 | -705.69 | 183.35 | 2157 | AEGCABLB092616.DAT |
| Assessment | 10/1/2016 | 705.69 | 889.04 | | Base Assessment |
| Late Fee | 10/16/2016 | 13.34 | 902.38 | | Past Due |
| Fine | 10/16/2016 | 25.00 | 927.38 | | Past Due |
| Late Fee | 11/16/2016 | 13.91 | 941.29 | | Past Due |
| Fine | 11/16/2016 | 25.00 | 966.29 | | Past Due |
| Late Fee | 12/16/2016 | 14.49 | 980.78 | | Past Due |
| Fine | 12/16/2016 | 25.00 | 1,005.78 | | Past Due |
| Assessment | 1/1/2017 | 685.75 | 1,691.53 | | Base Assessment |
| Late Fee | 2/16/2017 | 15.09 | 1,706.62 | | Past Due |
| Fine | 2/16/2017 | 25.00 | 1,731.62 | | Past Due |
| Payment | 2/22/2017 | -685.75 | 1,045.87 | 1001 | AEGCABLB022217.DAT |
| Late Fee | 3/16/2017 | 15.69 | 1,061.56 | | Past Due |
| Fine | 3/16/2017 | 25.00 | 1,086.56 | | Past Due |
| Payment | 3/24/2017 | -685.75 | 400.81 | 1002 | AEGCABLB032417.DAT |
| Assessment | 4/1/2017 | 685.75 | 1,086.56 | | Base Assessment |
| Late Fee | 4/16/2017 | 16.30 | 1,102.86 | | Past Due |
| Fine | 4/16/2017 | 25.00 | 1,127.86 | | Past Due |
| Late Fee | 5/16/2017 | 16.92 | 1,144.78 | | Past Due |
| Fine | 5/16/2017 | 25.00 | 1,169.78 | | Past Due |
| Payment | 6/15/2017 | -685.75 | 484.03 | 1003 | AEGCABLB061517.DAT |
| Late Fee | 6/16/2017 | 7.26 | 491.29 | | Past Due |
| Fine | 6/16/2017 | 25.00 | 516.29 | | Past Due |
| Assessment | 7/1/2017 | 685.75 | 1,202.04 | | Base Assessment |
| Late Fee | 7/16/2017 | 18.03 | 1,220.07 | | Past Due |
| Fine | 7/16/2017 | 25.00 | 1,245.07 | | Past Due |
| Late Fee | 8/16/2017 | 18.68 | 1,263.75 | | Past Due |
| Fine | 8/16/2017 | 25.00 | 1,288.75 | | Past Due |
| Late Fee | 9/16/2017 | 19.33 | 1,308.08 | | Past Due |
| Fine | 9/16/2017 | 25.00 | 1,333.08 | | Past Due |
| Assessment | 10/1/2017 | 685.75 | 2,018.83 | | Base Assessment |
| Late Fee | 10/16/2017 | 30.28 | 2,049.11 | | Past Due |

# Bella Collina Property Owners Association Inc

Aegis Community Mgmt Solutions CG

8390 Championsgate Blvd Suite 304

Championsgate , FL 33896

| Fine | 10/16/2017 | 25.00 | 2,074.11 | | Past Due |
|------|-----------|-------|----------|---|---------|
| Payment | 10/31/2017 | -685.75 | 1,388.36 | 1006 | |
| Late Fee | 11/16/2017 | 20.83 | 1,409.19 | | Past Due |
| Fine | 11/16/2017 | 25.00 | 1,434.19 | | Past Due |
| Late Fee | 12/16/2017 | 21.51 | 1,455.70 | | Past Due |
| Fine | 12/16/2017 | 25.00 | 1,480.70 | | Past Due |
| Assessment | 1/1/2018 | 706.00 | 2,186.70 | | Base Assessment |
| Payment | 1/2/2018 | -1,412.00 | 774.70 | 1005 | AEGCABLB010218.DAT |
| Late Fee | 1/16/2018 | 11.62 | 786.32 | | Past Due |
| Fine | 1/16/2018 | 25.00 | 811.32 | | Past Due |
| Late Fee | 2/16/2018 | 12.17 | 823.49 | | Past Due |
| Fine | 2/16/2018 | 25.00 | 848.49 | | Past Due |
| Late Fee | 3/16/2018 | 12.73 | 861.22 | | Past Due |
| Fine | 3/16/2018 | 25.00 | 886.22 | | Past Due |
| Assessment | 4/1/2018 | 706.00 | 1,592.22 | | Base Assessment |
| Late Fee | 4/16/2018 | 23.88 | 1,616.10 | | Past Due |
| Fine | 4/16/2018 | 25.00 | 1,641.10 | | Past Due |
| Legal Fees | 5/15/2018 | 2,870.00 | 4,511.10 | | Invoice#349599 |
| Late Fee | 5/16/2018 | 67.67 | 4,578.77 | | Past Due |
| Fine | 5/16/2018 | 25.00 | 4,603.77 | | Past Due |
| Payment | 5/24/2018 | -706.00 | 3,897.77 | 1008 | AEGCABLB052418.DAT |
| Late Fee | 6/16/2018 | 58.47 | 3,956.24 | | Past Due |
| Fine | 6/16/2018 | 25.00 | 3,981.24 | | Past Due |
| Assessment | 7/1/2018 | 706.00 | 4,687.24 | | Base Assessment |
| Late Fee | 7/16/2018 | 70.31 | 4,757.55 | | Past Due |
| Fine | 7/16/2018 | 25.00 | 4,782.55 | | Past Due |
| Payment | 8/7/2018 | -706.00 | 4,076.55 | 1009 | AEGCABLB080718.DAT |
| Late Fee | 8/16/2018 | 61.15 | 4,137.70 | | Past Due |
| Fine | 8/16/2018 | 25.00 | 4,162.70 | | Past Due |
| Assessment | 10/1/2018 | 706.00 | 4,868.70 | | Base Assessment |
| Late Fee | 10/16/2018 | 73.03 | 4,941.73 | | Past Due |
| Fine | 10/16/2018 | 25.00 | 4,966.73 | | Past Due |
| Late Fee | 11/16/2018 | 74.50 | 5,041.23 | | Past Due |
| Fine | 11/16/2018 | 25.00 | 5,066.23 | | Past Due |
| Late Fee | 12/16/2018 | 75.99 | 5,142.22 | | Past Due |
| Fine | 12/16/2018 | 25.00 | 5,167.22 | | Past Due |
| Payment | 12/31/2018 | -1,515.84 | 3,651.38 | 1068 | AEGCABLB123118.DAT |
| Assessment | 1/1/2019 | 757.92 | 4,409.30 | | Base Assessment |
| Late Fee | 1/16/2019 | 66.14 | 4,475.44 | | Past Due |
| Fine | 1/16/2019 | 25.00 | 4,500.44 | | Past Due |

# Bella Collina Property Owners Association Inc

Aegis Community Mgmt Solutions CG

8390 Championsgate Blvd Suite 304

Championsgate , FL 33896

| Current | 30 - 59 Days | 60 - 89 Days | >90 Days | Balance: | 4,500.44 |
|---------|--------------|--------------|----------|----------|----------|
| 849.06 | 75.99 | 74.50 | 3,500.89 | | |

# Bella Collina Property Owners Association Inc

Aegis Community Mgmt Solutions CG

8390 Championsgate Blvd Suite 304

Championsgate , FL 33896

Brad Heckenberg
16538 Bolsena Drive
Montverde, FL 34756

Property Address: 16538 Bolsena Drive 408S

Account #: 24110

| Code | Date | Amount | Balance | Check# | Memo |
|---|---|---|---|---|---|
| | **Balance Forward:** | 1,480.70 | | | |
| Assessment | 1/1/2018 | 706.00 | 2,186.70 | | Base Assessment |
| Payment | 1/2/2018 | -1,412.00 | 774.70 | 1005 | AEGCABLB010218.DAT |
| Late Fee | 1/16/2018 | 11.62 | 786.32 | | Past Due |
| Fine | 1/16/2018 | 25.00 | 811.32 | | Past Due |
| Late Fee | 2/16/2018 | 12.17 | 823.49 | | Past Due |
| Fine | 2/16/2018 | 25.00 | 848.49 | | Past Due |
| Late Fee | 3/16/2018 | 12.73 | 861.22 | | Past Due |
| Fine | 3/16/2018 | 25.00 | 886.22 | | Past Due |
| Assessment | 4/1/2018 | 706.00 | 1,592.22 | | Base Assessment |
| Late Fee | 4/16/2018 | 23.88 | 1,616.10 | | Past Due |
| Fine | 4/16/2018 | 25.00 | 1,641.10 | | Past Due |
| Legal Fees | 5/15/2018 | 2,870.00 | 4,511.10 | | Invoice#349599 |
| Late Fee | 5/16/2018 | 67.67 | 4,578.77 | | Past Due |
| Fine | 5/16/2018 | 25.00 | 4,603.77 | | Past Due |
| Payment | 5/24/2018 | -706.00 | 3,897.77 | 1008 | AEGCABLB052418.DAT |
| Late Fee | 6/16/2018 | 58.47 | 3,956.24 | | Past Due |
| Fine | 6/16/2018 | 25.00 | 3,981.24 | | Past Due |
| Assessment | 7/1/2018 | 706.00 | 4,687.24 | | Base Assessment |
| Late Fee | 7/16/2018 | 70.31 | 4,757.55 | | Past Due |
| Fine | 7/16/2018 | 25.00 | 4,782.55 | | Past Due |
| Payment | 8/7/2018 | -706.00 | 4,076.55 | 1009 | AEGCABLB080718.DAT |
| Late Fee | 8/16/2018 | 61.15 | 4,137.70 | | Past Due |
| Fine | 8/16/2018 | 25.00 | 4,162.70 | | Past Due |
| Assessment | 10/1/2018 | 706.00 | 4,868.70 | | Base Assessment |
| Late Fee | 10/16/2018 | 73.03 | 4,941.73 | | Past Due |
| Fine | 10/16/2018 | 25.00 | 4,966.73 | | Past Due |
| Late Fee | 11/16/2018 | 74.50 | 5,041.23 | | Past Due |
| Fine | 11/16/2018 | 25.00 | 5,066.23 | | Past Due |
| Late Fee | 12/16/2018 | 75.99 | 5,142.22 | | Past Due |

# Bella Collina Property Owners Association Inc

Aegis Community Mgmt Solutions CG

8390 Championsgate Blvd Suite 304

Championsgate , FL 33896

| | | | | |
|---|---|---|---|---|
| Fine | 12/16/2018 | 25.00 | 5,167.22 | Past Due |
| Payment | 12/31/2018 | -1,515.84 | 3,651.38 1068 | AEGCABLB123118.DAT |
| Assessment | 1/1/2019 | 757.92 | 4,409.30 | Base Assessment |
| Late Fee | 1/16/2019 | 66.14 | 4,475.44 | Past Due |
| Fine | 1/16/2019 | 25.00 | 4,500.44 | Past Due |
| Late Fee | 2/16/2019 | 67.51 | 4,567.95 | Past Due |
| Fine | 2/16/2019 | 25.00 | 4,592.95 | Past Due |
| Assessment | 4/1/2019 | 757.92 | 5,350.87 | Base Assessment |
| Legal Fees | 4/9/2019 | 7,069.00 | 12,419.87 | Invoice #2114 |
| Late Fee | 4/16/2019 | 186.30 | 12,606.17 | Past Due |
| Fine | 4/16/2019 | 25.00 | 12,631.17 | Past Due |

| Current | 30 - 59 Days | 60 - 89 Days | >90 Days | Balance: 12,631.17 |
|---|---|---|---|---|
| 0.00 | 7,280.30 | 757.92 | 4,353.09 | |

Account 24110 / Lot 408

*LOT 408  Account #24110*

| Aegis / POA Statement - Lot 408 | Page. 8 of 11 |
|---|---|

## Bella Collina Property Owners Association Inc

Aegis Community Mgmt Solutions CG

8390 Championsgate Blvd Suite 304

**Lot 408  Account #24110**        Championsgate , FL 33896

Brad Heckenberg
16538 Bolsena Drive
Montverde, FL 34756

**Property Address:**   16538 Bolsena Drive 408S
**Account #:**       24110

| Code | Date | Amount | Balance | Check# | Memo |
|---|---|---|---|---|---|
| **Balance Forward:** | | 0.00 | | | |
| Resale Working Capital | 8/30/2010 | 550.00 | 550.00 | | |
| Payment | 8/30/2010 | -293.00 | 257.00 | 2841 | |
| Pmt - Resale Working Capital | 8/30/2010 | -550.00 | -293.00 | 2840 | |
| Payment | 9/9/2010 | -699.00 | -992.00 | 1059 | AEGCABLB090910.DAT |
| Assessment | 10/1/2010 | 615.00 | -377.00 | | Base Assessment |
| Assessment | 10/1/2010 | 84.00 | -293.00 | | Lotscapes Fee |
| Assessment | 1/1/2011 | 635.05 | 342.05 | | Assessment |
| Lotscapes Fee | 1/1/2011 | 54.64 | 396.69 | | Lotscapes Fee |
| Assessment | 4/1/2011 | 635.05 | 1,031.74 | | Assessment |
| Lotscapes Fee | 4/1/2011 | 54.64 | 1,086.38 | | Lotscapes Fee |
| Payment | 4/26/2011 | -1,086.38 | 0.00 | 301 | |
| Assessment | 7/1/2011 | 635.05 | 635.05 | | Assessment |
| Lotscapes Fee | 7/1/2011 | 54.64 | 689.69 | | Lotscapes Fee |
| Payment | 9/29/2011 | -2,138.38 | -1,448.69 | 307 | |
| Assessment | 10/1/2011 | 635.05 | -813.64 | | Assessment |
| Lotscapes Fee | 10/1/2011 | 54.64 | -759.00 | | Lotscapes Fee |
| Assessment | 1/1/2012 | 635.00 | -124.00 | | Assessment |
| Lotscapes Fee | 1/1/2012 | 55.00 | -69.00 | | Lotscapes Fee |
| Payment | 1/31/2012 | -1,380.00 | -1,449.00 | 316 | |
| Assessment | 4/1/2012 | 635.00 | -814.00 | | Assessment |
| Lotscapes Fee | 4/1/2012 | 55.00 | -759.00 | | Lotscapes Fee |
| Assessment | 7/1/2012 | 635.00 | -124.00 | | Assessment |
| Lotscapes Fee | 7/1/2012 | 55.00 | -69.00 | | Lotscapes Fee |
| Payment | 7/25/2012 | -1,380.00 | -1,449.00 | 326 | AEGCABLB072512.DAT |
| Payment Transfer | 7/31/2012 | 759.00 | -690.00 | | Transfer to 24980 |
| Assessment | 10/1/2012 | 635.00 | -55.00 | | Assessment |
| Lotscapes Fee | 10/1/2012 | 55.00 | 0.00 | | Lotscapes Fee |
| Assessment | 1/1/2013 | 630.02 | 630.02 | | Assessment |
| Lotscapes Fee | 1/1/2013 | 54.64 | 684.66 | | Lotscapes Fee |
| Payment | 1/14/2013 | -1,367.32 | -682.66 | 339 | |
| Assessment | 4/1/2013 | 630.02 | -52.64 | | Assessment |
| Lotscapes Fee | 4/1/2013 | 54.64 | 2.00 | | Lotscapes Fee |
| Admin Fee | 4/5/2013 | 750.00 | 752.00 | | ARC fee for Garage |
| Payment | 4/5/2013 | -750.00 | 2.00 | 338 | |
| Payment | 6/17/2013 | -1,369.32 | -1,367.32 | 342 | |

## LOT 408  Account #24110

| Aegis / POA Statement - Lot 408 | Page. 9 of 11 |
|---|---|

### Bella Collina Property Owners Association Inc

Aegis Community Mgmt Solutions CG

8390 Championsgate Blvd Suite 304

**Lot 408  Account #24110**          Championsgate , FL 33896

| Code | Date | Amount | Balance | Check# | Memo |
|---|---|---|---|---|---|
| Assessment | 7/1/2013 | 630.02 | -737.30 | | Assessment |
| Lotscapes Fee | 7/1/2013 | 54.64 | -682.66 | | Lotscapes Fee |
| Assessment | 10/1/2013 | 630.02 | -52.64 | | Assessment |
| Lotscapes Fee | 10/1/2013 | 54.64 | 2.00 | | Lotscapes Fee |
| Reverse Late Fee | 10/29/2013 | -2.00 | 0.00 | | |
| Legal Fees | 10/29/2013 | 162.00 | 162.00 | | Attorney Fees |
| Late Fee | 11/16/2013 | 2.43 | 164.43 | | Past Due |
| Fine | 11/16/2013 | 25.00 | 189.43 | | Past Due |
| Payment | 12/4/2013 | -189.43 | 0.00 | 1701 | |
| Assessment | 1/1/2014 | 639.70 | 639.70 | | Assessment |
| Lotscapes Fee | 1/1/2014 | 54.64 | 694.34 | | Lotscapes Fee |
| Payment | 1/15/2014 | -694.34 | 0.00 | 2025 | AEGCABLB011514.DAT |
| Payment | 3/28/2014 | -694.34 | -694.34 | 2026 | AEGCABLB032814.DAT |
| Assessment | 4/1/2014 | 639.70 | -54.64 | | Assessment |
| Lotscapes Fee | 4/1/2014 | 54.64 | 0.00 | | Lotscapes Fee |
| Payment | 6/30/2014 | -694.34 | -694.34 | 2027 | AEGCABLB063014.DAT |
| Assessment | 7/1/2014 | 639.70 | -54.64 | | Assessment |
| Lotscapes Fee | 7/1/2014 | 54.64 | 0.00 | | Lotscapes Fee |
| Payment | 9/16/2014 | -694.34 | -694.34 | 2028 | AEGCABLB091614.DAT |
| Assessment | 10/1/2014 | 639.70 | -54.64 | | Assessment |
| Lotscapes Fee | 10/1/2014 | 54.64 | 0.00 | | Lotscapes Fee |
| Assessment | 1/1/2015 | 696.80 | 696.80 | | Assessment |
| Payment | 1/15/2015 | -696.80 | 0.00 | 1045 | AEGCABLB011515.DAT |
| Payment | 3/17/2015 | -696.80 | -696.80 | 1046 | AEGCABLB031715.DAT |
| Assessment | 4/1/2015 | 696.80 | 0.00 | | Assessment |
| Payment | 6/12/2015 | -696.80 | -696.80 | 1052 | AEGCABLB061215.DAT |
| Assessment | 7/1/2015 | 696.80 | 0.00 | | Assessment |
| Work Order | 7/15/2015 | 25.00 | 25.00 | | Mailbox repair |
| RVS Work Order | 8/24/2015 | -25.00 | 0.00 | | Rvs Mailbox work order |
| Payment | 9/16/2015 | -696.80 | -696.80 | 1048 | AEGCABLB091615.DAT |
| Assessment | 10/1/2015 | 696.80 | 0.00 | | Assessment |
| Assessment | 1/1/2016 | 705.69 | 705.69 | | Assessment |
| Payment | 1/21/2016 | -705.69 | 0.00 | 2154 | AEGCABLB012116.DAT |
| Assessment | 4/1/2016 | 705.69 | 705.69 | | Assessment |
| Late Fee | 4/16/2016 | 10.59 | 716.28 | | Past Due |
| Fine | 4/16/2016 | 25.00 | 741.28 | | Past Due |
| Late Fee | 5/16/2016 | 11.12 | 752.40 | | Past Due |
| Fine | 5/16/2016 | 25.00 | 777.40 | | Past Due |
| Payment | 6/21/2016 | -705.69 | 71.71 | 2156 | AEGCABLB062116.DAT |
| Assessment | 7/1/2016 | 705.69 | 777.40 | | Assessment |
| Late Fee | 7/16/2016 | 11.66 | 789.06 | | Past Due |
| Fine | 7/16/2016 | 25.00 | 814.06 | | Past Due |
| Late Fee | 8/16/2016 | 12.21 | 826.27 | | Past Due |
| Fine | 8/16/2016 | 25.00 | 851.27 | | Past Due |
| Late Fee | 9/16/2016 | 12.77 | 864.04 | | Past Due |
| Fine | 9/16/2016 | 25.00 | 889.04 | | Past Due |
| Payment | 9/26/2016 | -705.69 | 183.35 | 2157 | AEGCABLB092616.DAT |
| Assessment | 10/1/2016 | 705.69 | 889.04 | | Base Assessment |

## LOT 408  Account #24110

| Aegis / POA Statement - Lot 408 | | Page. 10 of 11 |
|---|---|---|

### Bella Collina Property Owners Association Inc

Aegis Community Mgmt Solutions CG

8390 Championsgate Blvd Suite 304

Champlonsgate , FL 33896

**Lot 408  Account #24110**

| Code | Date | Amount | Balance | Check# | Memo |
|---|---|---|---|---|---|
| Late Fee | 10/16/2016 | 13.34 | 902.38 | | Past Due |
| Fine | 10/16/2016 | 25.00 | 927.38 | | Past Due |
| Late Fee | 11/16/2016 | 13.91 | 941.29 | | Past Due |
| Fine | 11/16/2016 | 25.00 | 966.29 | | Past Due |
| Late Fee | 12/16/2016 | 14.49 | 980.78 | | Past Due |
| Fine | 12/16/2016 | 25.00 | 1,005.78 | | Past Due |
| Assessment | 1/1/2017 | 685.75 | 1,691.53 | | Base Assessment |
| Late Fee | 2/16/2017 | 15.09 | 1,706.62 | | Past Due |
| Fine | 2/16/2017 | 25.00 | 1,731.62 | | Past Due |
| Payment | 2/22/2017 | -685.75 | 1,045.87 | 1001 | AEGCABLB022217.DAT |
| Late Fee | 3/16/2017 | 15.69 | 1,061.56 | | Past Due |
| Fine | 3/16/2017 | 25.00 | 1,086.56 | | Past Due |
| Payment | 3/24/2017 | -685.75 | 400.81 | 1002 | AEGCABLB032417.DAT |
| Assessment | 4/1/2017 | 685.75 | 1,086.56 | | Base Assessment |
| Late Fee | 4/16/2017 | 16.30 | 1,102.86 | | Past Due |
| Fine | 4/16/2017 | 25.00 | 1,127.86 | | Past Due |
| Late Fee | 5/16/2017 | 16.92 | 1,144.78 | | Past Due |
| Fine | 5/16/2017 | 25.00 | 1,169.78 | | Past Due |
| Payment | 6/15/2017 | -685.75 | 484.03 | 1003 | AEGCABLB061517.DAT |
| Late Fee | 6/16/2017 | 7.26 | 491.29 | | Past Due |
| Fine | 6/16/2017 | 25.00 | 516.29 | | Past Due |
| Assessment | 7/1/2017 | 685.75 | 1,202.04 | | Base Assessment |
| Late Fee | 7/16/2017 | 18.03 | 1,220.07 | | Past Due |
| Fine | 7/16/2017 | 25.00 | 1,245.07 | | Past Due |
| Late Fee | 8/16/2017 | 18.68 | 1,263.75 | | Past Due |
| Fine | 8/16/2017 | 25.00 | 1,288.75 | | Past Due |
| Late Fee | 9/16/2017 | 19.33 | 1,308.08 | | Past Due |
| Fine | 9/16/2017 | 25.00 | 1,333.08 | | Past Due |
| Assessment | 10/1/2017 | 685.75 | 2,018.83 | | Base Assessment |
| Late Fee | 10/16/2017 | 30.28 | 2,049.11 | | Past Due |
| Fine | 10/16/2017 | 25.00 | 2,074.11 | | Past Due |
| Payment | 10/31/2017 | -685.75 | 1,388.36 | 1006 | |
| Late Fee | 11/16/2017 | 20.83 | 1,409.19 | | Past Due |
| Fine | 11/16/2017 | 25.00 | 1,434.19 | | Past Due |
| Late Fee | 12/16/2017 | 21.51 | 1,455.70 | | Past Due |
| Fine | 12/16/2017 | 25.00 | 1,480.70 | | Past Due |
| Assessment | 1/1/2018 | 706.00 | 2,186.70 | | Base Assessment |
| Payment | 1/2/2018 | -1,412.00 | 774.70 | 1005 | AEGCABLB010218.DAT |
| Late Fee | 1/16/2018 | 11.62 | 786.32 | | Past Due |
| Fine | 1/16/2018 | 25.00 | 811.32 | | Past Due |
| Late Fee | 2/16/2018 | 12.17 | 823.49 | | Past Due |
| Fine | 2/16/2018 | 25.00 | 848.49 | | Past Due |
| Late Fee | 3/16/2018 | 12.73 | 861.22 | | Past Due |
| Fine | 3/16/2018 | 25.00 | 886.22 | | Past Due |
| Assessment | 4/1/2018 | 706.00 | 1,592.22 | | Base Assessment |
| Late Fee | 4/16/2018 | 23.88 | 1,616.10 | | Past Due |
| Fine | 4/16/2018 | 25.00 | 1,641.10 | | Past Due |
| Legal Fees | 5/15/2018 | 2,870.00 | 4,511.10 | | Invoice#349599 |

## LOT 408  Account #24110

| Aegis / POA Statement - Lot 408 | | | | Page. 11 of 11 |
|---|---|---|---|---|

### Bella Collina Property Owners Association Inc

Aegis Community Mgmt Solutions CG

8390 Championsgate Blvd Suite 304

Championsgate , FL 33896

**Lot 408  Account #24110**

| Code | Date | Amount | Balance | Check# | Memo |
|---|---|---|---|---|---|
| Late Fee | 5/16/2018 | 67.67 | 4,578.77 | | Past Due |
| Fine | 5/16/2018 | 25.00 | 4,603.77 | | Past Due |
| Payment | 5/24/2018 | -706.00 | 3,897.77 | 1008 | AEGCABLB052418.DAT |
| Late Fee | 6/16/2018 | 58.47 | 3,956.24 | | Past Due |
| Fine | 6/16/2018 | 25.00 | 3,981.24 | | Past Due |
| Assessment | 7/1/2018 | 706.00 | 4,687.24 | | Base Assessment |
| Late Fee | 7/16/2018 | 70.31 | 4,757.55 | | Past Due |
| Fine | 7/16/2018 | 25.00 | 4,782.55 | | Past Due |
| Payment | 8/7/2018 | -706.00 | 4,076.55 | 1009 | AEGCABLB080718.DAT |
| Late Fee | 8/16/2018 | 61.15 | 4,137.70 | | Past Due |
| Fine | 8/16/2018 | 25.00 | 4,162.70 | | Past Due |
| Assessment | 10/1/2018 | 706.00 | 4,868.70 | | Base Assessment |
| Late Fee | 10/16/2018 | 73.03 | 4,941.73 | | Past Due |
| Fine | 10/16/2018 | 25.00 | 4,966.73 | | Past Due |
| Late Fee | 11/16/2018 | 74.50 | 5,041.23 | | Past Due |
| Fine | 11/16/2018 | 25.00 | 5,066.23 | | Past Due |
| Late Fee | 12/16/2018 | 75.99 | 5,142.22 | | Past Due |
| Fine | 12/16/2018 | 25.00 | 5,167.22 | | Past Due |
| Payment | 12/31/2018 | -1,515.84 | 3,651.38 | 1068 | AEGCABLB123118.DAT |
| Assessment | 1/1/2019 | 757.92 | 4,409.30 | | Base Assessment |
| Late Fee | 1/16/2019 | 66.14 | 4,475.44 | | Past Due |
| Fine | 1/16/2019 | 25.00 | 4,500.44 | | Past Due |
| Late Fee | 2/16/2019 | 67.51 | 4,567.95 | | Past Due |
| Fine | 2/16/2019 | 25.00 | 4,592.95 | | Past Due |
| Assessment | 4/1/2019 | 757.92 | 5,350.87 | | Base Assessment |
| Legal Fees | 4/9/2019 | 7,069.00 | 12,419.87 | | Invoice #2114 |
| Late Fee | 4/16/2019 | 186.30 | 12,606.17 | | Past Due |
| Fine | 4/16/2019 | 25.00 | 12,631.17 | | Past Due |
| Payment | 6/24/2019 | -1,515.84 | 11,115.33 | 1070 | AEGCABLB062419.DAT |
| Assessment | 7/1/2019 | 757.92 | 11,873.25 | | Base Assessment |

| Current | 30 - 59 Days | 60 - 89 Days | >90 Days | Balance:  11,873.25 |
|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 11,873.25 | |

# Bella Collina Property Owners Association Inc

Aegis Community Mgmt Solutions CG

8390 Championsgate Blvd Suite 304

Championsgate , FL 33896

Brad Heckenberg
16538 Bolsena Drive
Monte Verde, FL 34756

Property Address: 16540 Bolsena Drive 409S
Account #: 24596          Lot 409

| Code | Date | Amount | Balance | Check# | Memo |
|---|---|---|---|---|---|
| | **Balance Forward:** | 0.00 | | | |
| Assessment | 10/1/2010 | 615.00 | 615.00 | | Base Assessment |
| Assessment | 10/1/2010 | 84.00 | 699.00 | | Lotscapes Fee |
| Resale Working Capital | 10/6/2010 | 550.00 | 1,249.00 | | |
| Pmt - Resale Working Capital | 10/6/2010 | -550.00 | 699.00 | 54080 | |
| Late Fee | 10/16/2010 | 10.48 | 709.48 | | 30 days past due |
| Fine | 10/16/2010 | 100.00 | 809.48 | | 30 days past due |
| Payment | 10/18/2010 | -406.00 | 403.48 | 1437 | AEGCABLB101810.DAT |
| Assessment | 1/1/2011 | 635.05 | 1,038.53 | | Base Assessment |
| Lotscapes Fee | 1/1/2011 | 54.64 | 1,093.17 | | Lotscapes Fee |
| Assessment | 4/1/2011 | 635.05 | 1,728.22 | | Base Assessment |
| Lotscapes Fee | 4/1/2011 | 54.64 | 1,782.86 | | Lotscapes Fee |
| Payment | 4/26/2011 | -1,782.86 | 0.00 | 302 | |
| Assessment | 7/1/2011 | 635.05 | 635.05 | | Base Assessment |
| Lotscapes Fee | 7/1/2011 | 54.64 | 689.69 | | Lotscapes Fee |
| Payment | 9/29/2011 | -1,665.59 | -975.90 | 309 | |
| Reverse Late Fee | 9/29/2011 | -110.48 | -1,086.38 | | |
| Assessment | 10/1/2011 | 635.05 | -451.33 | | Base Assessment |
| Lotscapes Fee | 10/1/2011 | 54.64 | -396.69 | | Lotscapes Fee |
| Assessment | 1/1/2012 | 635.00 | 238.31 | | Base Assessment |
| Lotscapes Fee | 1/1/2012 | 55.00 | 293.31 | | Lotscapes Fee |
| Payment | 1/31/2012 | -1,380.00 | -1,086.69 | 317 | |
| Assessment | 4/1/2012 | 635.00 | -451.69 | | Base Assessment |
| Lotscapes Fee | 4/1/2012 | 55.00 | -396.69 | | Lotscapes Fee |
| Assessment | 7/1/2012 | 635.00 | 238.31 | | Base Assessment |
| Lotscapes Fee | 7/1/2012 | 55.00 | 293.31 | | Lotscapes Fee |
| Late Fee | 7/16/2012 | 4.40 | 297.71 | | Past Due |
| Late Fee | 7/16/2012 | 4.47 | 302.18 | | Past Due |
| Late Fee | 7/16/2012 | 100.00 | 402.18 | | Past Due |
| Payment | 7/25/2012 | -1,380.00 | -977.82 | 327 | AEGCABLB072512.DAT |

1/30/2019                Make check payable to: Bella Collina Property Owners                Page 1 of 5





EXHIBIT
"E-2"

Account 24596 / Lot 409

# Bella Collina Property Owners Association Inc

Aegis Community Mgmt Solutions CG

8390 Championsgate Blvd Suite 304

Championsgate , FL 33896

| | | | | |
|---|---|---|---|---|
| Reverse Late Fee | 7/30/2012 | -4.47 | -982.29 | Reverse July duplicate late charge |
| Payment Transfer | 7/31/2012 | 292.29 | -690.00 | Transfer to 24980 |
| Assessment | 10/1/2012 | 635.00 | -55.00 | Base Assessment |
| Lotscapes Fee | 10/1/2012 | 55.00 | 0.00 | Lotscapes Fee |
| Assessment | 1/1/2013 | 630.02 | 630.02 | Base Assessment |
| Lotscapes Fee | 1/1/2013 | 54.64 | 684.66 | Lotscapes Fee |
| Payment | 1/14/2013 | -1,369.32 | -684.66 339 | |
| Assessment | 4/1/2013 | 630.02 | -54.64 | Base Assessment |
| Lotscapes Fee | 4/1/2013 | 54.64 | 0.00 | Lotscapes Fee |
| Payment | 6/17/2013 | -1,367.32 | -1,367.32 342 | |
| Assessment | 7/1/2013 | 630.02 | -737.30 | Base Assessment |
| Lotscapes Fee | 7/1/2013 | 54.64 | -682.66 | Lotscapes Fee |
| Assessment | 10/1/2013 | 630.02 | -52.64 | Base Assessment |
| Lotscapes Fee | 10/1/2013 | 54.64 | 2.00 | Lotscapes Fee |
| Legal Fees | 10/29/2013 | 162.00 | 164.00 | Attorney Fees |
| Reverse Late Fee | 10/29/2013 | -2.00 | 162.00 | |
| Late Fee | 11/16/2013 | 2.43 | 164.43 | Past Due |
| Fine | 11/16/2013 | 25.00 | 189.43 | Past Due |
| Payment | 12/4/2013 | -189.43 | 0.00 1701 | |
| Assessment | 1/1/2014 | 639.70 | 639.70 | Base Assessment |
| Lotscapes Fee | 1/1/2014 | 54.64 | 694.34 | Lotscapes Fee |
| Payment | 1/15/2014 | -694.34 | 0.00 2025 | AEGCABLB011514.DAT |
| Payment | 3/28/2014 | -694.34 | -694.34 2026 | AEGCABLB032814.DAT |
| Assessment | 4/1/2014 | 639.70 | -54.64 | Base Assessment |
| Lotscapes Fee | 4/1/2014 | 54.64 | 0.00 | Lotscapes Fee |
| Payment | 6/30/2014 | -694.34 | -694.34 2027 | AEGCABLB063014.DAT |
| Assessment | 7/1/2014 | 639.70 | -54.64 | Base Assessment |
| Lotscapes Fee | 7/1/2014 | 54.64 | 0.00 | Lotscapes Fee |
| Payment | 9/16/2014 | -694.34 | -694.34 2028 | AEGCABLB091614.DAT |
| Assessment | 10/1/2014 | 639.70 | -54.64 | Base Assessment |
| Lotscapes Fee | 10/1/2014 | 54.64 | 0.00 | Lotscapes Fee |
| Assessment | 1/1/2015 | 696.80 | 696.80 | Base Assessment |
| Payment | 1/15/2015 | -696.80 | 0.00 1050 | AEGCABLB011515.DAT |
| Payment | 3/17/2015 | -696.80 | -696.80 1051 | AEGCABLB031715.DAT |
| Assessment | 4/1/2015 | 696.80 | 0.00 | Base Assessment |
| Payment | 6/12/2015 | -696.80 | -696.80 1047 | AEGCABLB061215.DAT |
| Assessment | 7/1/2015 | 696.80 | 0.00 | Base Assessment |
| Payment | 9/16/2015 | -696.80 | -696.80 1053 | AEGCABLB091615.DAT |
| Assessment | 10/1/2015 | 696.80 | 0.00 | Base Assessment |
| Assessment | 1/1/2016 | 705.69 | 705.69 | Base Assessment |
| Payment | 1/21/2016 | -705.69 | 0.00 2154 | AEGCABLB012116.DAT |
| Assessment | 4/1/2016 | 705.69 | 705.69 | Base Assessment |

# Bella Collina Property Owners Association Inc

Aegis Community Mgmt Solutions CG

8390 Championsgate Blvd Suite 304

Championsgate , FL 33896

| Late Fee | 4/16/2016 | 10.59 | 716.28 | | Past Due |
|---|---|---|---|---|---|
| Fine | 4/16/2016 | 25.00 | 741.28 | | Past Due |
| Late Fee | 5/16/2016 | 11.12 | 752.40 | | Past Due |
| Fine | 5/16/2016 | 25.00 | 777.40 | | Past Due |
| Payment | 6/21/2016 | -705.69 | 71.71 | 2156 | AEGCABLB062116.DAT |
| Assessment | 7/1/2016 | 705.69 | 777.40 | | Base Assessment |
| Late Fee | 7/16/2016 | 11.66 | 789.06 | | Past Due |
| Fine | 7/16/2016 | 25.00 | 814.06 | | Past Due |
| Late Fee | 8/16/2016 | 12.21 | 826.27 | | Past Due |
| Fine | 8/16/2016 | 25.00 | 851.27 | | Past Due |
| Late Fee | 9/16/2016 | 12.77 | 864.04 | | Past Due |
| Fine | 9/16/2016 | 25.00 | 889.04 | | Past Due |
| Payment | 9/26/2016 | -705.69 | 183.35 | 2157 | AEGCABLB092616.DAT |
| Assessment | 10/1/2016 | 705.69 | 889.04 | | Base Assessment |
| Late Fee | 10/16/2016 | 13.34 | 902.38 | | Past Due |
| Fine | 10/16/2016 | 25.00 | 927.38 | | Past Due |
| Late Fee | 11/16/2016 | 13.91 | 941.29 | | Past Due |
| Fine | 11/16/2016 | 25.00 | 966.29 | | Past Due |
| Late Fee | 12/16/2016 | 14.49 | 980.78 | | Past Due |
| Fine | 12/16/2016 | 25.00 | 1,005.78 | | Past Due |
| Assessment | 1/1/2017 | 685.75 | 1,691.53 | | Base Assessment |
| Late Fee | 2/16/2017 | 15.09 | 1,706.62 | | Past Due |
| Fine | 2/16/2017 | 25.00 | 1,731.62 | | Past Due |
| Payment | 2/22/2017 | -685.75 | 1,045.87 | 1001 | AEGCABLB022217.DAT |
| Late Fee | 3/16/2017 | 15.69 | 1,061.56 | | Past Due |
| Fine | 3/16/2017 | 25.00 | 1,086.56 | | Past Due |
| Payment | 3/24/2017 | -685.75 | 400.81 | 1002 | AEGCABLB032417.DAT |
| Assessment | 4/1/2017 | 685.75 | 1,086.56 | | Base Assessment |
| Late Fee | 4/16/2017 | 16.30 | 1,102.86 | | Past Due |
| Fine | 4/16/2017 | 25.00 | 1,127.86 | | Past Due |
| Late Fee | 5/16/2017 | 16.92 | 1,144.78 | | Past Due |
| Fine | 5/16/2017 | 25.00 | 1,169.78 | | Past Due |
| Payment | 6/15/2017 | -685.75 | 484.03 | 1003 | AEGCABLB061517.DAT |
| Late Fee | 6/16/2017 | 7.26 | 491.29 | | Past Due |
| Fine | 6/16/2017 | 25.00 | 516.29 | | Past Due |
| Assessment | 7/1/2017 | 685.75 | 1,202.04 | | Base Assessment |
| Late Fee | 7/16/2017 | 18.03 | 1,220.07 | | Past Due |
| Fine | 7/16/2017 | 25.00 | 1,245.07 | | Past Due |
| Late Fee | 8/16/2017 | 18.68 | 1,263.75 | | Past Due |
| Fine | 8/16/2017 | 25.00 | 1,288.75 | | Past Due |
| Late Fee | 9/16/2017 | 19.33 | 1,308.08 | | Past Due |
| Fine | 9/16/2017 | 25.00 | 1,333.08 | | Past Due |

# Bella Collina Property Owners Association Inc

Aegis Community Mgmt Solutions CG

8390 Championsgate Blvd Suite 304

Championsgate , FL 33896

| Type | Date | Amount | Balance | | Description |
|------|------|--------|---------|---|-------------|
| Assessment | 10/1/2017 | 685.75 | 2,018.83 | | Base Assessment |
| Late Fee | 10/16/2017 | 30.28 | 2,049.11 | | Past Due |
| Fine | 10/16/2017 | 25.00 | 2,074.11 | | Past Due |
| Payment | 10/31/2017 | -685.75 | 1,388.36 | 1006 | |
| Late Fee | 11/16/2017 | 20.83 | 1,409.19 | | Past Due |
| Fine | 11/16/2017 | 25.00 | 1,434.19 | | Past Due |
| Late Fee | 12/16/2017 | 21.51 | 1,455.70 | | Past Due |
| Fine | 12/16/2017 | 25.00 | 1,480.70 | | Past Due |
| Assessment | 1/1/2018 | 706.00 | 2,186.70 | | Base Assessment |
| Payment | 1/2/2018 | -1,412.00 | 774.70 | 1007 | AEGCABLB010218.DAT |
| Late Fee | 1/16/2018 | 11.62 | 786.32 | | Past Due |
| Fine | 1/16/2018 | 25.00 | 811.32 | | Past Due |
| Late Fee | 2/16/2018 | 12.17 | 823.49 | | Past Due |
| Fine | 2/16/2018 | 25.00 | 848.49 | | Past Due |
| Late Fee | 3/16/2018 | 12.73 | 861.22 | | Past Due |
| Fine | 3/16/2018 | 25.00 | 886.22 | | Past Due |
| Assessment | 4/1/2018 | 706.00 | 1,592.22 | | Base Assessment |
| Late Fee | 4/16/2018 | 23.88 | 1,616.10 | | Past Due |
| Fine | 4/16/2018 | 25.00 | 1,641.10 | | Past Due |
| Late Fee | 5/16/2018 | 24.62 | 1,665.72 | | Past Due |
| Fine | 5/16/2018 | 25.00 | 1,690.72 | | Past Due |
| Payment | 5/24/2018 | -706.00 | 984.72 | 1008 | AEGCABLB052418.DAT |
| Late Fee | 6/16/2018 | 14.77 | 999.49 | | Past Due |
| Fine | 6/16/2018 | 25.00 | 1,024.49 | | Past Due |
| Assessment | 7/1/2018 | 706.00 | 1,730.49 | | Base Assessment |
| Late Fee | 7/16/2018 | 25.96 | 1,756.45 | | Past Due |
| Fine | 7/16/2018 | 25.00 | 1,781.45 | | Past Due |
| Payment | 8/7/2018 | -706.00 | 1,075.45 | 1009 | AEGCABLB080718.DAT |
| Late Fee | 8/16/2018 | 16.13 | 1,091.58 | | Past Due |
| Fine | 8/16/2018 | 25.00 | 1,116.58 | | Past Due |
| Assessment | 10/1/2018 | 706.00 | 1,822.58 | | Base Assessment |
| Late Fee | 10/16/2018 | 27.34 | 1,849.92 | | Past Due |
| Fine | 10/16/2018 | 25.00 | 1,874.92 | | Past Due |
| Late Fee | 11/16/2018 | 28.12 | 1,903.04 | | Past Due |
| Fine | 11/16/2018 | 25.00 | 1,928.04 | | Past Due |
| Late Fee | 12/16/2018 | 28.92 | 1,956.96 | | Past Due |
| Fine | 12/16/2018 | 25.00 | 1,981.96 | | Past Due |
| Payment | 12/31/2018 | -1,515.84 | 466.12 | 1069 | AEGCABLB123118.DAT |
| Assessment | 1/1/2019 | 757.92 | 1,224.04 | | Base Assessment |
| Late Fee | 1/16/2019 | 18.36 | 1,242.40 | | Past Due |
| Fine | 1/16/2019 | 25.00 | 1,267.40 | | Past Due |

Account 24596 / Lot 409

# Bella Collina Property Owners Association Inc

Aegis Community Mgmt Solutions CG

8390 Championsgate Blvd Suite 304

Championsgate , FL 33896

| Current | 30 - 59 Days | 60 - 89 Days | >90 Days | | Balance: | 1,267.40 |
|---------|--------------|--------------|----------|--|----------|----------|
| 801.28  | 28.92        | 28.12        | 409.08   | | | |

# Bella Collina Property Owners Association Inc

Aegis Community Mgmt Solutions CG

8390 Championsgate Blvd Suite 304

Championsgate , FL 33896

Brad Heckenberg
16538 Bolsena Drive

Monte Verde, FL 34756

Property Address: 16540 Bolsena Drive 409S

Account #: 24596

| Code | Date | Amount | Balance | Check# | Memo |
|------|------|--------|---------|--------|------|
| **Balance Forward:** | | 1,480.70 | | | |
| Assessment | 1/1/2018 | 706.00 | 2,186.70 | | Base Assessment |
| Payment | 1/2/2018 | -1,412.00 | 774.70 | 1007 | AEGCABLB010218.DAT |
| Late Fee | 1/16/2018 | 11.62 | 786.32 | | Past Due |
| Fine | 1/16/2018 | 25.00 | 811.32 | | Past Due |
| Late Fee | 2/16/2018 | 12.17 | 823.49 | | Past Due |
| Fine | 2/16/2018 | 25.00 | 848.49 | | Past Due |
| Late Fee | 3/16/2018 | 12.73 | 861.22 | | Past Due |
| Fine | 3/16/2018 | 25.00 | 886.22 | | Past Due |
| Assessment | 4/1/2018 | 706.00 | 1,592.22 | | Base Assessment |
| Late Fee | 4/16/2018 | 23.88 | 1,616.10 | | Past Due |
| Fine | 4/16/2018 | 25.00 | 1,641.10 | | Past Due |
| Late Fee | 5/16/2018 | 24.62 | 1,665.72 | | Past Due |
| Fine | 5/16/2018 | 25.00 | 1,690.72 | | Past Due |
| Payment | 5/24/2018 | -706.00 | 984.72 | 1008 | AEGCABLB052418.DAT |
| Late Fee | 6/16/2018 | 14.77 | 999.49 | | Past Due |
| Fine | 6/16/2018 | 25.00 | 1,024.49 | | Past Due |
| Assessment | 7/1/2018 | 706.00 | 1,730.49 | | Base Assessment |
| Late Fee | 7/16/2018 | 25.96 | 1,756.45 | | Past Due |
| Fine | 7/16/2018 | 25.00 | 1,781.45 | | Past Due |
| Payment | 8/7/2018 | -706.00 | 1,075.45 | 1009 | AEGCABLB080718.DAT |
| Late Fee | 8/16/2018 | 16.13 | 1,091.58 | | Past Due |
| Fine | 8/16/2018 | 25.00 | 1,116.58 | | Past Due |
| Assessment | 10/1/2018 | 706.00 | 1,822.58 | | Base Assessment |
| Late Fee | 10/16/2018 | 27.34 | 1,849.92 | | Past Due |
| Fine | 10/16/2018 | 25.00 | 1,874.92 | | Past Due |
| Late Fee | 11/16/2018 | 28.12 | 1,903.04 | | Past Due |
| Fine | 11/16/2018 | 25.00 | 1,928.04 | | Past Due |
| Late Fee | 12/16/2018 | 28.92 | 1,956.96 | | Past Due |
| Fine | 12/16/2018 | 25.00 | 1,981.96 | | Past Due |

Account 24596 / Lot 409

# Bella Collina Property Owners Association Inc

Aegis Community Mgmt Solutions CG

8390 Championsgate Blvd Suite 304

Championsgate , FL 33896

| | | | | | |
|---|---|---|---|---|---|
| Payment | 12/31/2018 | -1,515.84 | 466.12 | 1069 | AEGCABLB123118.DAT |
| Assessment | 1/1/2019 | 757.92 | 1,224.04 | | Base Assessment |
| Late Fee | 1/16/2019 | 18.36 | 1,242.40 | | Past Due |
| Fine | 1/16/2019 | 25.00 | 1,267.40 | | Past Due |
| Late Fee | 2/16/2019 | 19.01 | 1,286.41 | | Past Due |
| Fine | 2/16/2019 | 25.00 | 1,311.41 | | Past Due |
| Assessment | 4/1/2019 | 757.92 | 2,069.33 | | Base Assessment |
| Late Fee | 4/16/2019 | 31.04 | 2,100.37 | | Past Due |
| Fine | 4/16/2019 | 25.00 | 2,125.37 | | Past Due |

| Current | 30 - 59 Days | 60 - 89 Days | >90 Days | Balance: | 2,125.37 |
|---|---|---|---|---|---|
| 0.00 | 56.04 | 757.92 | 1,071.55 | | |

Account 24596 / Lot 409

# Bella Collina Property Owners Association Inc

## Aegis Community Mgmt Solutions CG

### 8390 Championsgate Blvd Suite 304

**Lot 409,  Account#: 24596**

Championsgate , FL 33896

Brad Heckenberg
16538 Bolsena Drive
Monte Verde, FL 34756

Property Address:    16540 Bolsena Drive 409S
Account #:             24596

| Code | Date | Amount | Balance | Check# | Memo |
|------|------|--------|---------|--------|------|
| **Balance Forward:** | | 0.00 | | | |
| Assessment | 10/6/2010 | 615.00 | 615.00 | | Base Assessment |
| Assessment | 10/6/2010 | 84.00 | 699.00 | | Lotscapes Fee |
| Resale Working Capital | 10/6/2010 | 550.00 | 1,249.00 | | |
| Pmt - Resale Working Capital | 10/6/2010 | -550.00 | 699.00 | 54080 | |
| Late Fee | 10/16/2010 | 10.48 | 709.48 | | 30 days past due |
| Fine | 10/16/2010 | 100.00 | 809.48 | | 30 days past due |
| Payment | 10/18/2010 | -406.00 | 403.48 | 1437 | AEGCABLB101810.DAT |
| Assessment | 1/1/2011 | 635.05 | 1,038.53 | | Base Assessment |
| Lotscapes Fee | 1/1/2011 | 54.64 | 1,093.17 | | Lotscapes Fee |
| Assessment | 4/1/2011 | 635.05 | 1,728.22 | | Base Assessment |
| Lotscapes Fee | 4/1/2011 | 54.64 | 1,782.86 | | Lotscapes Fee |
| Payment | 4/26/2011 | -1,782.86 | 0.00 | 302 | |
| Assessment | 7/1/2011 | 635.05 | 635.05 | | Base Assessment |
| Lotscapes Fee | 7/1/2011 | 54.64 | 689.69 | | Lotscapes Fee |
| Payment | 9/29/2011 | -1,665.59 | -975.90 | 309 | |
| Reverse Late Fee | 9/29/2011 | -110.48 | -1,086.38 | | |
| Assessment | 10/1/2011 | 635.05 | -451.33 | | Base Assessment |
| Lotscapes Fee | 10/1/2011 | 54.64 | -396.69 | | Lotscapes Fee |
| Assessment | 1/1/2012 | 635.00 | 238.31 | | Base Assessment |
| Lotscapes Fee | 1/1/2012 | 55.00 | 293.31 | | Lotscapes Fee |
| Payment | 1/31/2012 | -1,380.00 | -1,086.69 | 317 | |
| Assessment | 4/1/2012 | 635.00 | -451.69 | | Base Assessment |
| Lotscapes Fee | 4/1/2012 | 55.00 | -396.69 | | Lotscapes Fee |
| Assessment | 7/1/2012 | 635.00 | 238.31 | | Base Assessment |
| Lotscapes Fee | 7/1/2012 | 55.00 | 293.31 | | Lotscapes Fee |
| Late Fee | 7/16/2012 | 4.40 | 297.71 | | Past Due |
| Late Fee | 7/16/2012 | 4.47 | 302.18 | | Past Due |
| Late Fee | 7/16/2012 | 100.00 | 402.18 | | Past Due |
| Payment | 7/25/2012 | -1,380.00 | -977.82 | 327 | AEGCABLB072512.DAT |
| Reverse Late Fee | 7/30/2012 | -4.47 | -982.29 | | Reverse July duplicate late charge |
| Payment Transfer | 7/31/2012 | 292.29 | -690.00 | | Transfer to 24980 |
| Assessment | 10/1/2012 | 635.00 | -55.00 | | Base Assessment |
| Lotscapes Fee | 10/1/2012 | 55.00 | 0.00 | | Lotscapes Fee |
| Assessment | 1/1/2013 | 630.02 | 630.02 | | Base Assessment |
| Lotscapes Fee | 1/1/2013 | 54.64 | 684.66 | | Lotscapes Fee |

# Bella Collina Property Owners Association Inc

## Aegis Community Mgmt Solutions CG

### 8390 Championsgate Blvd Suite 304

**Lot 409,  Account#: 24596**        Championsgate , FL 33896

| Code | Date | Amount | Balance | Check# | Memo |
|------|------|--------|---------|--------|------|
| Payment | 1/14/2013 | -1,369.32 | -684.66 | 339 | |
| Assessment | 4/1/2013 | 630.02 | -54.64 | | Base Assessment |
| Lotscapes Fee | 4/1/2013 | 54.64 | 0.00 | | Lotscapes Fee |
| Payment | 6/17/2013 | -1,367.32 | -1,367.32 | 342 | |
| Assessment | 7/1/2013 | 630.02 | -737.30 | | Base Assessment |
| Lotscapes Fee | 7/1/2013 | 54.64 | -682.66 | | Lotscapes Fee |
| Assessment | 10/1/2013 | 630.02 | -52.64 | | Base Assessment |
| Lotscapes Fee | 10/1/2013 | 54.64 | 2.00 | | Lotscapes Fee |
| Reverse Late Fee | 10/29/2013 | -2.00 | 0.00 | | |
| Legal Fees | 10/29/2013 | 162.00 | 162.00 | | Attorney Fees |
| Late Fee | 11/16/2013 | 2.43 | 164.43 | | Past Due |
| Fine | 11/16/2013 | 25.00 | 189.43 | | Past Due |
| Payment | 12/4/2013 | -189.43 | 0.00 | 1701 | |
| Assessment | 1/1/2014 | 639.70 | 639.70 | | Base Assessment |
| Lotscapes Fee | 1/1/2014 | 54.64 | 694.34 | | Lotscapes Fee |
| Payment | 1/15/2014 | -694.34 | 0.00 | 2025 | AEGCABLB011514.DAT |
| Payment | 3/28/2014 | -694.34 | -694.34 | 2026 | AEGCABLB032814.DAT |
| Assessment | 4/1/2014 | 639.70 | -54.64 | | Base Assessment |
| Lotscapes Fee | 4/1/2014 | 54.64 | 0.00 | | Lotscapes Fee |
| Payment | 6/30/2014 | -694.34 | -694.34 | 2027 | AEGCABLB063014.DAT |
| Assessment | 7/1/2014 | 639.70 | -54.64 | | Base Assessment |
| Lotscapes Fee | 7/1/2014 | 54.64 | 0.00 | | Lotscapes Fee |
| Payment | 9/16/2014 | -694.34 | -694.34 | 2028 | AEGCABLB091614.DAT |
| Assessment | 10/1/2014 | 639.70 | -54.64 | | Base Assessment |
| Lotscapes Fee | 10/1/2014 | 54.64 | 0.00 | | Lotscapes Fee |
| Assessment | 1/1/2015 | 696.80 | 696.80 | | Base Assessment |
| Payment | 1/15/2015 | -696.80 | 0.00 | 1050 | AEGCABLB011515.DAT |
| Payment | 3/17/2015 | -696.80 | -696.80 | 1051 | AEGCABLB031715.DAT |
| Assessment | 4/1/2015 | 696.80 | 0.00 | | Base Assessment |
| Payment | 6/12/2015 | -696.80 | -696.80 | 1047 | AEGCABLB061215.DAT |
| Assessment | 7/1/2015 | 696.80 | 0.00 | | Base Assessment |
| Payment | 9/16/2015 | -696.80 | -696.80 | 1053 | AEGCABLB091615.DAT |
| Assessment | 10/1/2015 | 696.80 | 0.00 | | Base Assessment |
| Assessment | 1/1/2016 | 705.69 | 705.69 | | Base Assessment |
| Payment | 1/21/2016 | -705.69 | 0.00 | 2154 | AEGCABLB012116.DAT |
| Assessment | 4/1/2016 | 705.69 | 705.69 | | Base Assessment |
| Late Fee | 4/16/2016 | 10.59 | 716.28 | | Past Due |
| Fine | 4/16/2016 | 25.00 | 741.28 | | Past Due |
| Late Fee | 5/16/2016 | 11.12 | 752.40 | | Past Due |
| Fine | 5/16/2016 | 25.00 | 777.40 | | Past Due |
| Payment | 6/21/2016 | -705.69 | 71.71 | 2156 | AEGCABLB062116.DAT |
| Assessment | 7/1/2016 | 705.69 | 777.40 | | Base Assessment |
| Late Fee | 7/16/2016 | 11.66 | 789.06 | | Past Due |
| Fine | 7/16/2016 | 25.00 | 814.06 | | Past Due |
| Late Fee | 8/16/2016 | 12.21 | 826.27 | | Past Due |
| Fine | 8/16/2016 | 25.00 | 851.27 | | Past Due |
| Late Fee | 9/16/2016 | 12.77 | 864.04 | | Past Due |
| Fine | 9/16/2016 | 25.00 | 889.04 | | Past Due |

# Bella Collina Property Owners Association Inc

## Aegis Community Mgmt Solutions CG

### 8390 Championsgate Blvd Suite 304

### Championsgate , FL 33896

**Lot 409,  Account#: 24596**

| Code | Date | Amount | Balance | Check# | Memo |
|---|---|---|---|---|---|
| Payment | 9/26/2016 | -705.69 | 183.35 | 2157 | AEGCABLB092616.DAT |
| Assessment | 10/1/2016 | 705.69 | 889.04 | | Base Assessment |
| Late Fee | 10/16/2016 | 13.34 | 902.38 | | Past Due |
| Fine | 10/16/2016 | 25.00 | 927.38 | | Past Due |
| Late Fee | 11/16/2016 | 13.91 | 941.29 | | Past Due |
| Fine | 11/16/2016 | 25.00 | 966.29 | | Past Due |
| Late Fee | 12/16/2016 | 14.49 | 980.78 | | Past Due |
| Fine | 12/16/2016 | 25.00 | 1,005.78 | | Past Due |
| Assessment | 1/1/2017 | 685.75 | 1,691.53 | | Base Assessment |
| Late Fee | 2/16/2017 | 15.09 | 1,706.62 | | Past Due |
| Fine | 2/16/2017 | 25.00 | 1,731.62 | | Past Due |
| Payment | 2/22/2017 | -685.75 | 1,045.87 | 1001 | AEGCABLB022217.DAT |
| Late Fee | 3/16/2017 | 15.69 | 1,061.56 | | Past Due |
| Fine | 3/16/2017 | 25.00 | 1,086.56 | | Past Due |
| Payment | 3/24/2017 | -685.75 | 400.81 | 1002 | AEGCABLB032417.DAT |
| Assessment | 4/1/2017 | 685.75 | 1,086.56 | | Base Assessment |
| Late Fee | 4/16/2017 | 16.30 | 1,102.86 | | Past Due |
| Fine | 4/16/2017 | 25.00 | 1,127.86 | | Past Due |
| Late Fee | 5/16/2017 | 16.92 | 1,144.78 | | Past Due |
| Fine | 5/16/2017 | 25.00 | 1,169.78 | | Past Due |
| Payment | 6/15/2017 | -685.75 | 484.03 | 1003 | AEGCABLB061517.DAT |
| Late Fee | 6/16/2017 | 7.26 | 491.29 | | Past Due |
| Fine | 6/16/2017 | 25.00 | 516.29 | | Past Due |
| Assessment | 7/1/2017 | 685.75 | 1,202.04 | | Base Assessment |
| Late Fee | 7/16/2017 | 18.03 | 1,220.07 | | Past Due |
| Fine | 7/16/2017 | 25.00 | 1,245.07 | | Past Due |
| Late Fee | 8/16/2017 | 18.68 | 1,263.75 | | Past Due |
| Fine | 8/16/2017 | 25.00 | 1,288.75 | | Past Due |
| Late Fee | 9/16/2017 | 19.33 | 1,308.08 | | Past Due |
| Fine | 9/16/2017 | 25.00 | 1,333.08 | | Past Due |
| Assessment | 10/1/2017 | 685.75 | 2,018.83 | | Base Assessment |
| Late Fee | 10/16/2017 | 30.28 | 2,049.11 | | Past Due |
| Fine | 10/16/2017 | 25.00 | 2,074.11 | | Past Due |
| Payment | 10/31/2017 | -685.75 | 1,388.36 | 1006 | |
| Late Fee | 11/16/2017 | 20.83 | 1,409.19 | | Past Due |
| Fine | 11/16/2017 | 25.00 | 1,434.19 | | Past Due |
| Late Fee | 12/16/2017 | 21.51 | 1,455.70 | | Past Due |
| Fine | 12/16/2017 | 25.00 | 1,480.70 | | Past Due |
| Assessment | 1/1/2018 | 706.00 | 2,186.70 | | Base Assessment |
| Payment | 1/2/2018 | -1,412.00 | 774.70 | 1007 | AEGCABLB010218.DAT |
| Late Fee | 1/16/2018 | 11.62 | 786.32 | | Past Due |
| Fine | 1/16/2018 | 25.00 | 811.32 | | Past Due |
| Late Fee | 2/16/2018 | 12.17 | 823.49 | | Past Due |
| Fine | 2/16/2018 | 25.00 | 848.49 | | Past Due |
| Late Fee | 3/16/2018 | 12.73 | 861.22 | | Past Due |
| Fine | 3/16/2018 | 25.00 | 886.22 | | Past Due |
| Assessment | 4/1/2018 | 706.00 | 1,592.22 | | Base Assessment |
| Late Fee | 4/16/2018 | 23.88 | 1,616.10 | | Past Due |

# Bella Collina Property Owners Association Inc

## Aegis Community Mgmt Solutions CG

### 8390 Championsgate Blvd Suite 304

### Championsgate , FL 33896

## Lot 409,  Account#: 24596

| Code | Date | Amount | Balance | Check# | Memo |
|------|------|--------|---------|--------|------|
| Fine | 4/16/2018 | 25.00 | 1,641.10 | | Past Due |
| Late Fee | 5/16/2018 | 24.62 | 1,665.72 | | Past Due |
| Fine | 5/16/2018 | 25.00 | 1,690.72 | | Past Due |
| Payment | 5/24/2018 | -706.00 | 984.72 | 1008 | AEGCABLB052418.DAT |
| Late Fee | 6/16/2018 | 14.77 | 999.49 | | Past Due |
| Fine | 6/16/2018 | 25.00 | 1,024.49 | | Past Due |
| Assessment | 7/1/2018 | 706.00 | 1,730.49 | | Base Assessment |
| Late Fee | 7/16/2018 | 25.96 | 1,756.45 | | Past Due |
| Fine | 7/16/2018 | 25.00 | 1,781.45 | | Past Due |
| Payment | 8/7/2018 | -706.00 | 1,075.45 | 1009 | AEGCABLB080718.DAT |
| Late Fee | 8/16/2018 | 16.13 | 1,091.58 | | Past Due |
| Fine | 8/16/2018 | 25.00 | 1,116.58 | | Past Due |
| Assessment | 10/1/2018 | 706.00 | 1,822.58 | | Base Assessment |
| Late Fee | 10/16/2018 | 27.34 | 1,849.92 | | Past Due |
| Fine | 10/16/2018 | 25.00 | 1,874.92 | | Past Due |
| Late Fee | 11/16/2018 | 28.12 | 1,903.04 | | Past Due |
| Fine | 11/16/2018 | 25.00 | 1,928.04 | | Past Due |
| Late Fee | 12/16/2018 | 28.92 | 1,956.96 | | Past Due |
| Fine | 12/16/2018 | 25.00 | 1,981.96 | | Past Due |
| Payment | 12/31/2018 | -1,515.84 | 466.12 | 1069 | AEGCABLB123118.DAT |
| Assessment | 1/1/2019 | 757.92 | 1,224.04 | | Base Assessment |
| Late Fee | 1/16/2019 | 18.36 | 1,242.40 | | Past Due |
| Fine | 1/16/2019 | 25.00 | 1,267.40 | | Past Due |
| Late Fee | 2/16/2019 | 19.01 | 1,286.41 | | Past Due |
| Fine | 2/16/2019 | 25.00 | 1,311.41 | | Past Due |
| Assessment | 4/1/2019 | 757.92 | 2,069.33 | | Base Assessment |
| Late Fee | 4/16/2019 | 31.04 | 2,100.37 | | Past Due |
| Fine | 4/16/2019 | 25.00 | 2,125.37 | | Past Due |
| Payment | 6/24/2019 | -1,515.84 | 609.53 | 1071 | AEGCABLB062419.DAT |
| Assessment | 7/1/2019 | 757.92 | 1,367.45 | | Base Assessment |

| Current | 30 - 59 Days | 60 - 89 Days | >90 Days | | Balance: 1,367.45 |
|---------|--------------|--------------|----------|--|-------------------|
| 0.00 | 0.00 | 0.00 | 1,367.45 | | |

## LOT 408 Account #24110

**DETAIL** Account NO: 24110 / **Lot 408** 16538 Bolsena Drive, Montverd, Florida 34756      Page   1 of 7

| Code | Date | POA Assessment | POA Payments | Illegal Debits | Late Fees | Penalty Fines | Aegis Balance | Reference Check NO | Correct Balance |
|---|---|---|---|---|---|---|---|---|---|
| Account # 24110 TOTALS = | | ($27,242) | $28,241 | ($10,860) | ($1,162) | ($850) | ($12,872) | | |
| Pmt - Settlement | 08/30/10 | | $550.00 | | | | $550.00 | 2,840 | $550.00 |
| POA-Payment on Account 24110 | 08/30/10 | | $293.00 | | | | $843.00 | 2,841 | $843.00 |
| Resale Working Capital | 08/30/10 | ($550.00) | | | | | $293.00 | | $293.00 |
| POA-Payment on Account 24110 | 09/09/10 | | $699.00 | | | | $992.00 | ST-1059 9/09/2010 | $992.00 |
| Assessment, Lot Scape Fee | 10/01/10 | ($84.00) | | | | | $908.00 | | $908.00 |
| Assessment, 3rd-Qtr, thru 09/30/10 | 10/01/10 | ($615.00) | | | | | $293.00 | | $293.00 |
| | | POA Fees | Payments | Debits | Fees | Penalty | 0 | Credit Due | $0 |
| **CREDIT Balance for Year 2010** | 12/30/10 | ($1,249) | $1,542 | $0 | $0 | $0 | 293.00 | $0 | $293.00 |
| Year 2011 | | | | | | | 0 | | |
| **CREDIT Balance Forward** | 01/01/11 | | | | | | 293.00 | | $293.00 |
| Assessment, POA fee | 01/01/11 | ($635.05) | | | | | ($342.05) | | ($342.05) |
| Assessment, Lot Scape Fee | 01/02/11 | ($54.64) | | | | | ($396.69) | | ($396.69) |
| Assessment, POA fee | 04/01/11 | ($635.05) | | | | | ($1,031.74) | | ($1,031.74) |
| Assessment, Lot Scape Fee | 04/02/11 | ($54.64) | | | | | ($1,086.38) | | ($1,086.38) |
| POA-Payment on Account 24110 | 04/19/11 | | $1,086.38 | | | | $0 | OB-301 4/19/2011 | $0 |
| Assessment, POA fee | 07/01/11 | ($635.05) | | | | | ($635.05) | | ($635.05) |
| Assessment, Lot Scape Fee | 07/02/11 | ($54.64) | | | | | ($689.69) | | ($689.69) |
| POA-Payment on Account 24110 | 09/18/11 | | $2,138.38 | | | | $1,448.69 | OB-307 9/19/2011 | $1,448.69 |
| Assessment, POA fee | 10/01/11 | ($635.05) | | | | | $813.64 | | $813.64 |
| Assessment, Lot Scape Fee | 10/02/11 | ($54.64) | | | | | $759.00 | | $759.00 |
| | | POA Fees | Payments | Debits | Fees | Penalty | 0 | Credit Due | $0 |
| **CREDIT Balance for Year 2011** | 12/30/11 | ($2,759) | $3,225 | $0 | $0 | $0 | 759.00 | $0 | $759.00 |
| Year 2012 | | | | | | | 0.00 | | |
| **2012 CREDIT Balance Forward** | 01/01/12 | | | | | | 759.00 | | $759.00 |
| Aegis Community Management, report shows POA assessments to be ($635.05 + $54.64) $689.69, yet Payment book stub is $690.00. difference of $.31 | | | | | | | | | |
| Assessment, POA fee | 01/01/12 | ($635.00) | | | | | 124.00 | | $124.00 |
| Assessment, Lot Scape Fee | 01/01/12 | ($55.00) | | | | | 69.00 | | $69.00 |
| POA-Payment on Account 24110 | 01/30/12 | | $1,380.00 | | | | $1,449.00 | OB-316 1/21/2011 | $1,449.00 |
| Assessment, POA fee | 04/01/12 | ($635.00) | | | | | 814.00 | | $814.00 |
| Assessment, Lot Scape Fee | 04/02/12 | ($55.00) | | | | | 759.00 | | $759.00 |
| Assessment, POA fee | 07/01/12 | ($635.00) | | | | | 124.00 | | $124.00 |
| Assessment, Lot Scape Fee | 07/02/12 | ($55.00) | | | | | 69.00 | | $69.00 |
| POA-Payment on Account 24110 | 07/25/12 | | $1,380.00 | | | | 1,449.00 | OB-326 7/17/2012 | $1,449.00 |



EXHIBIT "F-1"

## LOT 408  Account #24110

**DETAIL** Account NO: 24110 / Lot 408  16538 Bolsena Drive, Montverd, Florida  34756      Page    2 of 7

| Account # 24110 TOTALS = | ($27,242) | $28,241 | ($10,860) | ($1,162) | ($850) | ($12,872) | | |
|---|---|---|---|---|---|---|---|---|
| **Code** | **Date** | **POA** Assessment | **POA** Payments | **Illegal** Debits | **Late** Fees | **Penalty** Fines | **Aegis** Balance | **Reference** Check NO | **Correct** Balance |
| **Payment Transfer**<br>*This kept Heckemberg from voting, and serving on the POA Board .* | 07/31/12 | Aegis Community Management, Transferred **$759.00** out of my account 24110 and into Account 24,980, that I do not own. | | ($759.00) | 3-times Aegis said it would be credited back, & never was.) 2nd time this happened | | $690.00 | | $1,449.00 |
| Assessment, POA fee | 10/01/12 | ($635.00) | | | | | $55.00 | $55.00 | $814.00 |
| Assessment, Lot Scape Fee | 10/01/12 | ($55.00) | | | | | $0 | | $759.00 |
| | 12/29/12 | POA Fees | Payments | Debits | Fees | Penalty | $0 | Credit Due | $0.00 |
| **CREDIT Balance for Year 2012** | 12/30/12 | ($2,760) | $2,760 | ($759) | $0 | $0 | $0 | $759.00 | $759.00 |
| Year 2013 | | | | | | | $0 | | |
| **2013 CREDIT Balance Forward** | 01/01/13 | | | | | | $0 | | $759.00 |
| Assessment, POA fee | 01/01/13 | ($630.02) | | | | | ($630.02) | | $128.98 |
| Assessment, Lot Scape Fee | 01/01/13 | ($54.64) | | | | | ($684.66) | | $74.34 |
| **POA-Payment on Account 24110**<br>Paid $1,369.32 vs $1,367.32 credit, shorted $2.00 credit on Statement | 01/05/13 | | $1,367.32 | | | | $682.66 | OB-339 4/1/2013 | $1,441.66 |
| Assessment, POA fee | 01/02/13 | ($630.02) | | | | | $52.64 | | $811.64 |
| Assessment, Lot Scape Fee | 04/01/13 | ($54.64) | | | | | ($2.00) | | $757.00 |
| **Admin fee -ACH fee the Garage**<br>Never received Garage Approval | 04/05/13 | ($750.00) | | | | | ($752.00) | | $7.00 |
| Refund (ARC fee) payment | 04/05/13 | | $750.00 | | | | ($2.00) | OB-338 4/3/2013 | $757.00 |
| POA-Payment on Account 24110 | 06/15/13 | | $1,369.32 | | | | $1,367.32 | OB-342 1/5/2013 | $2,126.32 |
| Assessment, POA fee | 07/01/13 | ($630.02) | | | | | $737.30 | | $1,496.30 |
| Assessment, Lot Scape Fee | 07/01/13 | ($54.64) | | | | | $682.66 | | $1,441.66 |
| Assessment, POA fee | 10/02/13 | ($630.02) | | | | | $52.64 | | $811.64 |
| Assessment, Lot Scape Fee | 10/01/13 | ($54.64) | | | | | ($2.00) | | $757.00 |
| Reversal Late Fee Reversal | 10/29/13 | | | | $2.00 | | 0.00 | | $757.00 |
| **\* Legal Fee (invalid)**<br>*Never received Invoice or Description* | 10/29/13 | REFUND | | ($162) | | | (162.00) | | $757.00 |
| \* \* Late Fee (invalid, issue credit) | 11/16/13 | | | | ($2.43) | | (164.43) | | $757.00 |
| \* \* Fine (invalid, issue credit) | 11/16/13 | | | | | ($25.00) | (189.43) | | $757.00 |
| POA-Payment on Account 24110 | 12/04/13 | | $189.43 | | | | $0 | ST-1701 11/27/2013 | $946.43 |
| | | POA Fees | Payments | Debits | Fees | Penalty | $0 | Credit Due | $0 |
| **CREDIT Balance for Year 2013** | 12/30/13 | ($3,489) | $3,676 | ($162) | ($0) | ($25) | $0 | $187.43 | $946.43 |
| Year 2014 | | | | | | | $0 | | |
| **2014 CREDIT Balance Forward** | 01/01/14 | | | | | | $0 | | $946.43 |
| Assessment, POA fee | 01/02/14 | ($639.70) | | | | | ($639.70) | | $306.73 |
| Assessment, Lot Scape Fee | 01/01/14 | ($54.64) | | | | | ($694.34) | | $252.09 |

## *LOT 408  Account #24110*

**DETAIL** Account NO: 24110 / **Lot 408**  16538 Bolsena Drive, Montverd, Florida 34756          Page    3 of 7

| | | Account # 24110 TOTALS = | ($27,242) | $28,241 | ($10,860) | ($1,162) | ($850) | ($12,872) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Code** | **Date** | **POA** Assessment | **POA** Payments | **Illegal** Debits | **Late** Fees | **Penalty** Fines | **Aegis** Balance | **Reference** Check NO | **Correct** Balance |
| POA-Payment on Account 24110 | 01/01/14 | | $694.34 | | | | $0.00 | Chase-2025 1/1/2014 | $946.43 |
| POA-Payment on Account 24110 | 03/28/14 | | $694.34 | | | | $694.34 | Chase-2026 4/1/2014 | $1,640.77 |
| Assessment, POA fee | 04/01/14 | ($639.70) | | | | | $54.64 | | $1,001.07 |
| Assessment, Lot Scape Fee | 04/02/14 | ($54.64) | | | | | $0 | | $946.43 |
| POA-Payment on Account 24110 | 06/30/14 | | $694.34 | | | | $694.34 | Chase-2027 7/1/2014 | $1,640.77 |
| Assessment, POA fee | 07/01/14 | ($639.70) | | | | | $54.64 | | $1,001.07 |
| Assessment, Lot Scape Fee | 07/02/14 | ($54.64) | | | | | $0.00 | | $946.43 |
| POA-Payment on Account 24110 | 09/16/14 | | $694.34 | | | | $694.34 | Chase-2028 7/1/2014 | $1,640.77 |
| Assessment, POA fee | 10/01/14 | ($639.70) | | | | | $54.64 | | $1,001.07 |
| Assessment, Lot Scape Fee | 10/02/14 | ($54.64) | | | | | $0 | | $946.43 |
| | | POA Fees | Payments | Debits | Fees | Penalty | 0.00 | Credit Due | $0 |
| **CREDIT Balance for Year 2014** | 12/30/14 | ($2,777) | $2,777 | $0 | $0 | $0 | 0.00 | $0 | $946.43 |
| Year 2015 | | | | | | | 0.00 | | |
| **2015 CREDIT Balance Forward** | 01/01/15 | | | | | | **0.00** | | $946.43 |
| Assessment, 1st-Qtr, thru 03/30/15 | 01/01/15 | ($696.80) | | | | | ($696.80) | | $249.63 |
| POA-Payment on Account 24110 | 01/09/15 | | $696.80 | | | | $0.00 | Chase-1045 1/9/2015 | $946.43 |
| POA-Payment on Account 24110 | 03/19/15 | | $696.80 | | | | $696.80 | Chase-1046 4/1/2015 | $1,643.23 |
| Assessment, 2nd-Qtr, thru 06/30/15 | 04/01/15 | ($696.80) | | | | | $0.00 | | $946.43 |
| POA-Payment on Account 24110 | 06/16/15 | | $696.80 | | | | $696.80 | Chase-1052 7/1/2015 | $1,643.23 |
| Assessment, 3rd-Qtr, thru 09/30/15 | 07/01/15 | ($696.80) | | | | | $0.00 | | $946.43 |
| Work Order (Mail box repair) false | 07/15/15 | | | Debit | $25.00 | | | | $946.43 |
| RVS Work Order | 08/24/15 | | | Credit | ($25.00) | | | | $946.43 |
| POA-Payment on Account 24110 | 09/16/15 | | $696.80 | | | | $696.80 | Chase-1048 09/01/2015 | $1,643.23 |
| Assessment, 4th-Qtr, thru 12/30/15 | 10/01/15 | ($696.80) | | | | | $0.00 | | $946.43 |
| | | POA Fees | Payments | Debits | Fees | Penalty | 0.00 | Credit Due | $0 |
| **CREDIT Balance for Year 2015** | 12/30/15 | ($2,787) | $2,787 | $0 | $0 | $0 | 0.00 | $0 | $946.43 |
| Year 2016 | | | | | | | 0.00 | | |
| **2016 CREDIT Balance Forward** | 01/01/16 | | | | | | **0.00** | | $946.43 |
| Assessment, 1st-Qtr, thru 03/30/16 | 01/01/16 | ($705.69) | | | | | ($705.69) | | $240.74 |
| POA-Payment on Account 24110 | 01/14/16 | | $705.69 | | | | $0 | Chase-2154 1/14/2016 | $946.43 |
| #1 of 2, POA-Payment was NOT APPLIED, | 03/31/16 | Chase Ck#-2155, $705.69, 4/1/2016. This payment was not applied and was deliberate to keep charging me Late Fees & Fines.  Court Trial in March 2016, for the POA turnover. Receive Court Order in June 2016 for the POA turnover . *This keeps me from voting, and being elected as a POA Board member.* | | | | | | | |
| Assessment, 2nd-Qtr, thru 06/30/16 | 04/01/16 | ($705.69) | | | | | ($705.69) | | $240.74 |

## LOT 408  Account #24110

DETAIL Account NO: 24110 / **Lot 408** 16538 Bolsena Drive, Montverd, Florida 34756          Page    4 of 7

| | | Account # 24110 TOTALS  = | ($27,242) | $28,241 | ($10,860) | ($1,162) | ($850) | ($12,872) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Code** | **Date** | POA Assessment | POA Payments | Illegal Debits | Late Fees | Penalty Fines | Aegis Balance | Reference Check NO | **Correct Balance** |
| * * Late Fee (invalid, issue credit) | 04/16/16 | | | | ($10.59) | | ($716.28) | | $240.74 |
| * * Fine (invalid, issue credit) | 04/16/16 | | | | | ($25.00) | ($741.28) | | $240.74 |
| * * Late Fee (invalid, issue credit) | 05/16/16 | | | | ($11.12) | | ($752.40) | | $240.74 |
| * * Fine (invalid, issue credit) | 05/16/16 | | | | | ($25.00) | ($777.40) | | $240.74 |
| **POA Turnover** | 06/20/16 | Cout order: Bella Collina Property Owners Ass to be TURNED OVER to the owners | | | | | | | |
| POA-Payment on Account 24110 | 06/21/16 | | $705.69 | | | | ($71.71) | Chase-2156 7/1/2016 | $946.43 |
| Assessment, 3rd-Qtr, thru 09/30/16 | 07/01/16 | ($705.69) | | | | | ($777.40) | | $240.74 |
| * * Late Fee (invalid, issue credit) | 07/16/16 | | | | ($11.66) | | ($789.06) | | $240.74 |
| * * Fine (invalid, issue credit) | 07/16/16 | | | | | ($25.00) | ($814.06) | | $240.74 |
| * * Late Fee (invalid, issue credit) | 08/16/16 | | | | ($12.21) | | ($826.27) | | $240.74 |
| * * Fine (invalid, issue credit) | 08/16/16 | | | | | ($25.00) | ($851.27) | | $240.74 |
| * * Late Fee (invalid, issue credit) | 09/16/16 | | | | ($12.77) | | ($864.04) | | $240.74 |
| * * Fine (invalid, issue credit) | 09/16/16 | | | | | ($25.00) | ($889.04) | | $240.74 |
| POA-Payment on Account 24110 | 09/26/16 | | $705.69 | | | | ($183.35) | Chase-2157 10/1/2016 | $946.43 |
| Assessment, 4th-Qtr, thru 12/30/16 | 10/01/16 | ($705.69) | | | | | ($889.04) | | $240.74 |
| * * Late Fee (invalid, issue credit) | 10/16/16 | | | | ($13.34) | | ($902.38) | | $240.74 |
| * * Fine (invalid, issue credit) | 10/16/16 | | | | | ($25.00) | ($927.38) | | $240.74 |
| * * Late Fee (invalid, issue credit) | 11/16/16 | | | | ($13.91) | | ($941.29) | | $240.74 |
| * * Fine (invalid, issue credit) | 11/16/16 | | | | | ($25.00) | ($966.29) | | $240.74 |
| * * Late Fee (invalid, issue credit) | 12/16/16 | | | | ($14.49) | | ($980.78) | | $240.74 |
| * * Fine (invalid, issue credit) | 12/16/16 | | | | | ($25.00) | ($1,005.78) | | $240.74 |
| | | POA Fees | Payments | Debits | Fees | Penalty | 0 | Credit Due | $0 |
| **CREDIT Balance for Year 2016** | 12/30/16 | ($2,823) | $2,117 | $0 | ($100) | ($200) | **($1,005.78)** | **$300.09** | $240.74 |
| Year **2017** | | | | | | | 0 | | |
| **2017 CREDIT Balance Forward** | 01/01/17 | | | | | | **($1,005.78)** | | $240.74 |
| Assessment, 1st-Qtr, thru 03/30/17 | 01/02/17 | ($685.75) | | | | | ($1,691.53) | | ($445.01) |
| **Did Not Receive - POA PAYMENT COUPONS** | 02/10/17 | NO PAYMENT COUPONS: Requested online, twice (December & January ) for my Payment Coupon book, from Aegis web site, NO RESPONSE. Called the Aegis office, after contacting 3-times, Feb 6, 2017, Emailed the payment coupon slips, that I paid with. Aegis account said I would not be charged a late fee & Was. Received the Payment Coupon book on 3/26/2017. | | | | | | | |
| * * Late Fee (invalid, issue credit) | 02/16/17 | | | | ($15.09) | | ($1,706.62) | | ($445.01) |
| * * Fine (invalid, issue credit) | 02/16/17 | | | | | ($25.00) | ($1,731.62) | | ($445.01) |
| POA-Payment on Account 24110 | 02/22/17 | | 685.75 | | | | (1,045.87) | Chase-1001 2/15/2017 | $240.74 |
| * * Late Fee (invalid, issue credit) | 03/16/17 | | | | ($15.69) | | (1,061.56) | | $240.74 |
| * * Fine (invalid, issue credit) | 03/16/17 | | | | | ($25.00) | (1,086.56) | | $240.74 |
| POA-Payment on Account 24110 | 03/24/17 | | 685.75 | | | | (400.81) | Chase-1002 4/1/2017 | $926.49 |

## LOT 408  Account #24110

**DETAIL** Account NO: 24110 / **Lot 408** 16538 Bolsena Drive, Montverd, Florida 34756      Page   5 of 7

| Code | Date | POA Assessment | POA Payments | Illegal Debits | Late Fees | Penalty Fines | Aegis Balance | Reference Check NO | Correct Balance |
|---|---|---|---|---|---|---|---|---|---|
| Account # 24110 TOTALS = | | ($27,242) | $28,241 | ($10,860) | ($1,162) | ($850) | ($12,872) | | |
| Assessment, 2nd-Qtr, thru 06/30/17 | 04/02/17 | ($685.75) | | | | | (1,086.56) | | $240.74 |
| * * Late Fee (invalid, issue credit) | 04/16/17 | | | | ($16.30) | | (1,102.86) | | $240.74 |
| * * Fine (invalid, issue credit) | 04/16/17 | | | | | ($25.00) | (1,127.86) | | $240.74 |
| * * Late Fee (invalid, issue credit) | 05/16/17 | | | | ($16.92) | | (1,144.78) | | $240.74 |
| * * Fine (invalid, issue credit) | 05/16/17 | | | | | ($25.00) | (1,169.78) | | $240.74 |
| POA-Payment on Account 24110 | 06/15/17 | | $685.75 | | | | (484.03) | Chase-1003 7/1/2017 | $926.49 |
| * * Late Fee (invalid, issue credit) | 06/16/17 | | | | ($7.26) | | (491.29) | | $926.49 |
| * * Fine (invalid, issue credit) | 06/16/17 | | | | | ($25.00) | (516.29) | | $926.49 |
| Assessment, 3rd-Qtr, thru 09/30/17 | 07/02/17 | ($685.75) | | | | | (1,202.04) | | $240.74 |
| * * Late Fee (invalid, issue credit) | 07/16/17 | | | | ($18.03) | | (1,220.07) | | $240.74 |
| * * Fine (invalid, issue credit) | 07/16/17 | | | | | ($25.00) | (1,245.07) | | $240.74 |
| * * Late Fee (invalid, issue credit) | 08/16/17 | | | | ($18.68) | | (1,263.75) | | $240.74 |
| * * Fine (invalid, issue credit) | 08/16/17 | | | | | ($25.00) | (1,288.75) | | $240.74 |
| * * Late Fee (invalid, issue credit) | 09/16/17 | | | | ($19.33) | | (1,308.08) | | $240.74 |
| * * Fine (invalid, issue credit) | 09/16/17 | | | | | ($25.00) | (1,333.08) | | $240.74 |
| #2 of 2, POA-Payment was NOT APPLIED, | 09/29/18 | Chase Ck#-1004, $685.75, 10/01/2017. This payment was not applied to keep charging me Late Fees & Fines. | | | | | | | |
| Assessment, 4th-Qtr, thru 12/30/17 | 10/01/17 | ($685.75) | | | | | ($2,018.83) | | ($445.01) |
| * * Late Fee (invalid, issue credit) | 10/16/17 | | | | ($30.28) | | (2,049.11) | | ($445.01) |
| * * Fine (invalid, issue credit) | 10/16/17 | | | | | ($25.00) | (2,074.11) | | ($445.01) |
| POA-Payment on Account 24110 Replace Check #1004, 10/01/17 That was not deposited AGAIN. Mailed in payment Certified Mail | 10/31/17 | | $685.75 | | | | (1,388.36) | Chase-1006 10/1/2017 | $240.74 |
| * * Late Fee (invalid, issue credit) | 11/16/17 | | | | ($20.83) | | (1,409.19) | | $240.74 |
| * * Fine (invalid, issue credit) | 11/16/17 | | | | | ($25.00) | (1,434.19) | | $240.74 |
| * * Late Fee (invalid, issue credit) | 12/16/17 | | | | ($21.51) | | (1,455.70) | | $240.74 |
| * * Fine (invalid, issue credit) | 12/16/17 | | | | | ($25.00) | (1,480.70) | | $240.74 |
| | | POA-Fees | Payments | Debits | Fees | Penalty | 0 | Credit Due | $0 |
| CREDIT Balance for Year 2017 | 12/30/17 | ($2,743) | $2,743 | $0 | ($200) | ($275) | (1,480.70) | $474.92 | $240.74 |
| Year 2018 | | | | | | | 0 | | |
| Late fee & Fines Keeps Heckenberg from voting, and being elected as a POA Board member. | | | | | | | (1,480.70) | | $240.74 |
| 2018 CREDIT Balance Forward | 01/01/18 | | | | | | ($1,480.70) | | $240.74 |
| Assessment, 1st-Qtr, thru 03/30/18 | 01/03/18 | ($706.00) | | | | | (2,186.70) | | ($465.26) |
| POA-Payment on Account 24110 Ck#1005, 01/04/18, ID: 9122105757 | 01/03/18 | | $1,412.00 | | | | (774.70) | Chase-1005 | $946.74 |
| * * Late Fee (invalid, issue credit) | 01/16/18 | | | | ($11.62) | | (786.32) | | $946.74 |
| * * Fine (invalid, issue credit) | 01/16/18 | | | | | ($25.00) | (811.32) | | $946.74 |
| * * Late Fee (invalid, issue credit) | 02/16/18 | | | | ($12.17) | | (823.49) | | $946.74 |
| * * Fine (invalid, issue credit) | 02/16/18 | | | | | ($25.00) | (848.49) | | $946.74 |

## LOT 408  Account #24110

DETAIL Account NO: 24110 / Lot 408  16538 Bolsena Drive, Montverd, Florida  34756          Page    6 of 7

| Code | Date | POA Assessment | POA Payments | Illegal Debits | Late Fees | Penalty Fines | Aegis Balance | Reference Check NO | Correct Balance |
|---|---|---|---|---|---|---|---|---|---|
| Account # 24110 TOTALS = | | ($27,242) | $28,241 | ($10,860) | ($1,162) | ($850) | ($12,872) | | |
| **Debit Not on Statement** | 03/16/18 | | | ($0.36) | | | (848.85) | | $946.74 |
| * * Fine (invalid, issue credit) | 03/16/18 | | | | ($12.37) | | (861.22) | | $946.74 |
| * * Late Fee (invalid, issue credit) | 03/16/18 | | | | | ($25.00) | (886.22) | | $946.74 |
| Assessment, 2nd-Qtr, thru 06/30/18 | 04/01/18 | ($706.00) | | | | | (1,592.22) | | $240.74 |
| * * Late Fee (invalid, issue credit) | 04/16/18 | | | | ($23.88) | | (1,616.10) | | $240.74 |
| * * Fine (invalid, issue credit) | 04/16/18 | | | | | ($25.00) | (1,641.10) | | $240.74 |
| **\* Legal Fee (invalid)** *Never received Invoice 349559* | 05/15/18 | | *REFUND* Debit | ($2,870) | | | (4,511.10) | | $240.74 |
| * * Late Fee (invalid, issue credit) | 05/16/18 | | | | ($67.67) | | (4,578.77) | | $240.74 |
| * * Fine (invalid, issue credit) | 05/16/18 | | | | | ($25.00) | (4,603.77) | | $240.74 |
| **POA-Payment on Account 24110** Ck 1008, posted 05/24/18 | 05/24/18 | | $706.00 | | | | (3,897.77) | Chase-1008 | $946.74 |
| * * Late Fee (invalid, issue credit) | 06/16/18 | | | | ($58.47) | | (3,956.24) | | $946.74 |
| * * Fine (invalid, issue credit) | 06/16/18 | | | | | ($25.00) | (3,981.24) | | $946.74 |
| Assessment, 3rd-Qtr, thru 09/30/18 | 07/01/18 | ($706.00) | | | | | (4,687.24) | | $240.74 |
| * * Late Fee (invalid, issue credit) | 07/16/18 | | | | ($70.31) | | (4,757.55) | | $240.74 |
| * * Fine (invalid, issue credit) | 07/16/18 | | | | | ($25.00) | (4,782.55) | | $240.74 |
| **POA-Payment on Account 24110** Ck 1009, posted 08/08/18 | 08/07/18 | | $706.00 | | | | (4,076.55) | Chase-1009 | $946.74 |
| * * Late Fee (invalid, issue credit) | 08/16/18 | | | | ($61.15) | | (4,137.70) | | $946.74 |
| * * Fine (invalid, issue credit) | 08/16/18 | | | | | ($25.00) | (4,162.70) | | $946.74 |
| Assessment, 4th-Qtr, thru 12/30/18 | 10/01/18 | ($706.00) | | | | | ($4,868.70) | | $240.74 |
| * * Late Fee (invalid, issue credit) | 10/16/18 | | | | ($73.03) | | (4,941.73) | | $240.74 |
| * * Fine (invalid, issue credit) | 10/16/18 | | | | | ($25.00) | (4,966.73) | | $240.74 |
| * * Late Fee (invalid, issue credit) | 11/16/18 | | | | ($74.50) | | (5,041.23) | | $240.74 |
| * * Fine (invalid, issue credit) | 11/16/18 | | | | | ($25.00) | (5,066.23) | | $240.74 |
| * * Late Fee (invalid, issue credit) | 12/16/18 | | | | ($75.99) | | (5,142.22) | | $240.74 |
| * * Fine (invalid, issue credit) | 12/16/18 | | | | | ($25.00) | (5,167.22) | | $240.74 |
| **POA-Payment on Account 24110** | 12/31/18 | | $1,515.84 | | | | (3,651.38) | Chase-1068 12/28/18 01/03/18 | $1,756.58 |
| | | POA Fees | Payments | Debits | Fees | Penalty | 0 | Credit Due | $0.00 |
| **CREDIT Balance for Year 2018** | 12/30/18 | ($2,824) | $4,340 | ($2,870) | ($541) | ($275) | (3,651.38) | $3,686.52 | $1,756.58 |
| Year **2019** | | | | | | | 0 | | |
| **CREDIT Balance Forward** | 01/01/19 | | | | | | (3,651.38) | | $1,756.58 |
| Assessment, 1st-Qtr, thru 03/30/19 | 01/01/19 | ($757.92) | | | | | ($4,409.30) | | $998.66 |
| * * Late Fee (invalid, issue credit) | 01/16/19 | | | | ($66.14) | | (4,475.44) | | $998.66 |
| * * Fine (invalid, issue credit) | 01/16/19 | | | | | ($25.00) | (4,500.44) | | $998.66 |
| * * Late Fee (invalid, issue credit) | 02/16/19 | | | | ($67.51) | | (4,567.95) | | $998.66 |
| * * Fine (invalid, issue credit) | 02/16/19 | | | | | ($25.00) | (4,592.95) | | $998.66 |
| Assessment, 2nd-Qtr, thru 06/30/19 | 04/03/19 | ($757.92) | | | | | (5,350.87) | | $241 |
| **\* Legal Fee (invalid)** *Never received Invoice 2114* | 04/09/19 | | *REFUND* Debit | ($7,069) | | | (12,419.87) | | $240.74 |

## LOT 408  Account #24110

**DETAIL** Account NO: 24110 / **Lot 408**  16538 Bolsena Drive,  Montverd, Florida  34756          Page    7 of 7

| Account # 24110 TOTALS = | ($27,242) | $28,241 | ($10,860) | ($1,162) | ($850) | ($12,872) | | |
|---|---|---|---|---|---|---|---|---|
| Code | Date | POA Assessment | POA Payments | Illegal Debits | Late Fees | Penalty Fines | Aegis Balance | Reference Check NO | Correct Balance |
| * * Late Fee (invalid,  issue credit) | 04/16/19 | | | | ($186.30) | | (12,606.17) | | $240.74 |
| * * Fine (invalid,  issue credit) | 04/16/19 | | | | | ($25.00) | (12,631.17) | | $240.74 |
| POA-Payment on Account 24110 | 06/24/19 | | $1,515.84 | | | | (11,115.33) | Chase-1070 06/15/19 06/26/19 | $1,756.58 |
| Assessment, 3rd-Qtr, thru 07/30/19 | 07/01/19 | ($757.92) | | | | | (11,873.25) | | $998.66 |
| **Changed Account Number from #24110 to #127907 8501** | 10/01/19 | | | | | | (11,873.25) | | $998.66 |
| Assessment, 4th-Qtr, thru 12/30/19 | 10/01/19 | ($757.92) | | | | | (12,631.17) | | $240.74 |
| Paid POA-Account 127907 8501 | 10/04/19 | | $757.92 | | | | (11,873.25) | Chase-1073 10/04/19 10/10/19 | $998.66 |
| | | | | | | | (11,873.25) | | $998.66 |
| | | POA Fees | Payments | Debits | Fees | Penalty | 0 | Credit Due | $0.00 |
| **CREDIT Balance for Year 2019** | 12/30/19 | ($3,032) | $2,274 | ($7,069) | ($320) | ($75) | (11,873.25) | $7,463.95 | $998.66 |
| Year 2020 | | | | | | | 0 | | |

| Lot 409 | | POA Fees | POA Payments | illegal Debits | Late Fees | Penalty Fines | Total Debits | | Account Balance |
|---|---|---|---|---|---|---|---|---|---|
| Aegis Account # 24596 Artemis Acct.#127907 8601 | TOTALS | ($27,242) | $28,241 | ($10,860) | ($1,162) | ($850) | ($12,871.91) | | $998.66 |
| | CREDIT Due = $12,871.91 | | | Aegis/POA Debit Balance | | ($11,873.25) | | | |

---

***Aegis Community Management Solutions, Inc & *** *Bella Colina Property Owners Association*  **"POA"** fees

### ☞ Aegis is NOT following Standard Accounting Procedures

The Aegis/POA statements shown below,  calculates every entry **OPPOSITE**, per standard accounting

```
When the amount is "Positive"   Aegis states the amount is a    "DEBIT +".
When the amount is "Negative"   Aegis states the amount is a   "(-CREDIT )"
```

## LOT 409  Account #24596

**DETAIL** Account NO: 24596 / **Lot 409s** 16540 Bolsena Drive, Montverd, Florida 34756    Page    1 of 7

**TOTALS = ($26,492)  $27,153  ($184)  ($701)  ($1,142)  (2,751.25)**    $660.45

| Code | Date | POA Assessment | Payments to POA | Illegal Charges | Late Fees | Penalty Fines | Aegis/POA Balance | Reference Check NO | Correct Balance |
|---|---|---|---|---|---|---|---|---|---|
| Assessment, 3rd-Qtr, thru 09/30/10 | 10/01/10 | ($615.00) | | | | | (615.00) | | ($615.00) |
| Assessment, | 10/06/10 | ($84.00) | | | | | (699.00) | | ($699.00) |
| Resale Working Capital | 10/06/10 | ($550.00) | | | | | (1,249.00) | | ($1,249.00) |
| Pmt - Resale Working Capital | 10/06/10 | | $550.00 | | | | (699.00) | 54,080 | ($699.00) |
| * * Late Fee (invalid, issue credit) | 10/16/10 | | | | ($10.48) | | (709.48) | | ($699.00) |
| * * Fine (invalid, issue credit) | 10/16/10 | | | | | ($100.00) | (809.48) | | ($699.00) |
| Payment on Account | 10/18/10 | | $406.00 | | | | (403.48) | 1,437 | ($293.00) |
| | | POA Fees | Payments | Debits | Fees | Penalty | 0.00 | Credit Due | |
| **DEBIT Balance for Year 2010** | | ($1,249) | $956 | $0 | ($10.48) | ($100) | (403.48) | $110.48 | ($293.00) |
| **2011** | | | | | | | 0.00 | | |
| DEBIT Balance Forward | 01/01/11 | | | | | | (403.48) | | ($293.00) |
| Assessment, 1st-Qtr, thru 03/30/11 | 01/02/11 | ($635.05) | | | | | (1,038.53) | | ($928.05) |
| Assessment, Lot Scape Fee | 04/01/11 | ($54.64) | | | | | (1,093.17) | | ($982.69) |
| Assessment, 2nd-Qtr, thru 06/30/11 | 04/02/11 | ($635.05) | | | | | (1,728.22) | | ($1,617.74) |
| Assessment, Lot Scape Fee | 04/19/11 | ($54.64) | | | | | (1,782.86) | | ($1,672.38) |
| POA-Payment on Account 24596 | 04/26/11 | | $1,782.86 | | | | 0.00 | OB-302 4/25/2011 | $110.48 |
| Assessment, 3rd-Qtr, thru 09/30/11 | 07/02/11 | ($635.05) | | | | | (635.05) | | ($524.57) |
| Assessment, Lot Scape Fee | 09/18/11 | ($54.64) | | | | | (689.69) | | ($579.21) |
| POA-Payment on Account 24596 | 09/29/11 | | $1,665.59 | | | | 975.90 | OB-309 10/1/2011 | $1,086.38 |
| Reverse Late fee (from 10/16/10) | 09/29/11 | | | | $10.48 | $100 | 1,086.38 | | $1,086.38 |
| Assessment, 4th-Qtr, thru 12/30/11 | 10/01/11 | ($635.05) | | | | | 451.33 | | $451.33 |
| Assessment, Lot Scape Fee | 10/01/11 | ($54.64) | | | | | 396.69 | | $396.69 |
| | 12/29/11 | POA Fees | Payments | Debits | Fees | Penalty | 0.00 | Credit Due | |
| **CREDIT Balance for Year 2011** | | ($2,759) | $3,448 | $0 | $10.48 | $100 | 396.69 | ($110.48) | $396.69 |
| **Year 2012** | | | | | | | 0.00 | $800.48 | |

Aegis Community Management, report shows POA assessments to be ($635.05 + $54.64) $689.69, yet Payment book stub is $690.00, differe

| Code | Date | POA Assessment | Payments to POA | Illegal Charges | Late Fees | Penalty Fines | Aegis/POA Balance | Reference Check NO | Correct Balance |
|---|---|---|---|---|---|---|---|---|---|
| **2012 CREDIT Balance Forward** | 01/01/12 | | | | | | 396.69 | $690.00 | $396.69 |
| Assessment, 1st-Qtr, thru 03/30/12 | 01/01/12 | ($635.00) | | | | | (238.31) | | |
| Assessment, Lot Scape Fee | 01/02/12 | ($55.00) | | | | | (293.31) | | |
| POA-Payment on Account 24596 | 01/21/12 | | $1,380.00 | | | | 1,086.69 | OB-316 1/1/2012 | $1,086.69 |
| Assessment, 2nd-Qtr, thru 06/30/12 | 04/01/12 | ($635.00) | | | | | 451.69 | | $451.69 |
| Assessment, Lot Scape Fee | 04/02/12 | ($55.00) | | | | | 396.69 | | $396.69 |
| Assessment, 3rd-Qtr, thru 09/30/12 | 07/01/12 | ($635.00) | | | | | (238.31) | | ($238.31) |
| Assessment, Lot Scape Fee | 07/02/12 | ($55.00) | | | | | (293.31) | | ($293.31) |
| * * Late Fee (invalid, issue credit) | 07/16/12 | | | | ($4.40) | | (297.71) | | |
| * * Late Fee (invalid, issue credit) | 07/16/12 | | | | ($4.47) | | (302.18) | | |
| * * Late Fee (invalid, issue credit) | 07/16/12 | | | | ($100.00) | | (402.18) | | |

EXHIBIT
tabbies "F-2"

## LOT 409  Account #24596

**DETAIL** Account NO: 24596 / Lot 409s 16540 Bolsena Drive, Montverd, Florida 34756          Page     2 of 7

| Code | Date | POA Assessment | Payments to POA | Illegal Charges | Late Fees | Penalty Fines | Aegis/POA Balance | Reference Check NO | Correct Balance |
|---|---|---|---|---|---|---|---|---|---|
| **TOTALS =** | | ($26,492) | $27,153 | ($184) | ($701) | ($1,142) | (2,751.25) | | $660.45 |
| **POA-Payment on Account 24596** CK 327, Posted 07/17/2012 | 07/17/12 | | $1,380.00 | | | | 977.82 | OB-327 7/17/2012 | $1,086.69 |
| Reverse Late fee (from 07/16/12) | 07/30/12 | | | | $4.47 | | 982.29 | | $1,086.69 |
| **Payment Transfer** *This kept Heckemberg from voting, and serving on the POA Board .* | 07/31/12 | Aegis Community Management, Transferred **$292.29** *out of my account 24110 and into Account 24,980, that I do not own.* 3-times Aegis said it would be credited back, & never was.) | | | | ($292.29) | 690.00 | | $1,086.69 |
| Assessment, 4th-Qtr, thru 12/30/12 | 10/01/12 | ($635.00) | | | | | 55.00 | | $451.69 |
| Assessment, Lot Scape Fee | 10/01/12 | ($55.00) | | | | | 0.00 | | $396.69 |
| | | POA Fees | Payments | Debits | Fees | Penalty | | Credit Due | |
| **CREDIT Balance for Year 2012** | 12/30/12 | ($2,760) | $2,760 | $0.00 | ($104.40) | ($292.29) | 0.00 | $396.69 | $396.69 |
| Year **2013** | | | | | | | 0.00 | | |
| **2013 CREDIT Balance Forward** | | | | | | | 0.00 | | $396.69 |
| Assessment, 1st-Qtr, thru 03/30/13 | 01/01/13 | ($630.02) | | | | | (630.02) | | |
| Assessment, Lot Scape Fee | 01/01/13 | ($54.64) | | | | | (684.66) | | |
| **POA-Payment on Account 24596** | 01/05/13 | | $1,369.32 | | | | 684.66 | OB-339 1/1/2013 | $1,081.35 |
| Assessment, 2nd-Qtr, thru 06/30/13 | 04/01/13 | ($630.02) | | | | | 54.64 | | $451.33 |
| Assessment, Lot Scape Fee | 04/01/13 | ($54.64) | | | | | 0.00 | | $396.69 |
| **Debit Not on Statement** | 06/17/13 | | | ($2.00) | | | (2.00) | | $396.69 |
| **POA-Payment on Account 24596** 684.66 x 2 = $1369.32 | 06/17/13 | | $1,369.32 | | | | 1,367.32 | OB-342 6/15/2013 | $1,766.01 |
| Assessment, 3rd-Qtr, thru 09/30/13 | 07/01/13 | ($630.02) | | | | | 737.30 | | $1,135.99 |
| Assessment, Lot Scape Fee | 07/01/13 | ($54.64) | | | | | 682.66 | | $1,081.35 |
| Assessment, 4th-Qtr, thru 12/30/13 | 10/01/13 | ($630.02) | | | | | 52.64 | | $451.33 |
| Assessment, Lot Scape Fee | 10/01/13 | ($54.64) | | | | | (2.00) | | $396.69 |
| Reversal Late Fee Reversal. | 10/29/13 | | | | $2.00 | | 0.00 | | $396.69 |
| **Legal Fee** Never received Invoice or Description | 10/29/13 | | | ($162.00) | | | (162.00) | | $396.69 |
| * * Late Fee (invalid, issue credit) | 11/16/13 | | | | ($2.43) | | (164.43) | | $396.69 |
| * * Fine (invalid, issue credit) | 11/16/13 | | | | | ($25.00) | (189.43) | | $396.69 |
| POA-Payment on Account 24596 SunTrust Ck 1701, 11/27/13 | 12/04/13 | | $189.43 | | | | 0.00 | ST-1701 11/27/2013 | $586.12 |
| | | POA Fees | Payments | Debits | Fees | Penalty | | Credit Due | |
| **CREDIT Balance for Year 2013** | | ($2,739) | $2,928 | ($164) | ($0.43) | ($25) | 0.00 | $189.43 | $586.12 |
| Year **2014** | | | | | | | 0.00 | | |
| **2014 CREDIT Balance Forward** | 01/01/14 | | | | | | 0.00 | | $586.12 |
| Assessment, 1st-Qtr, thru 03/30/14 | 01/01/14 | ($639.70) | | | | | (639.70) | | |
| Assessment, Lot Scape Fee | 01/01/14 | ($54.64) | | | | | (694.34) | | |
| **POA-Payment on Account 24596** | 01/05/14 | | $694.34 | | | | 0.00 | Chase-2025 1/1/2014 | $586.12 |

## LOT 409  Account #24596

**DETAIL** Account NO: 24596 / Lot 409s 16540 Bolsena Drive, Montverd, Florida 34756    Page    3 of 7

| Code | Date | POA Assessment | Payments to POA | Illegal Charges | Late Fees | Penalty Fines | Penalty Aegis/POA Balance | Reference Check NO | Correct Balance |
|---|---|---|---|---|---|---|---|---|---|
| **TOTALS =** | | ($26,492) | $27,153 | ($184) | ($701) | ($1,142) | (2,751.25) | | $660.45 |
| POA-Payment on Account 24596 | 03/28/14 | | $694.34 | | | | 694.34 | Chase-2026 4/1/2014 | $1,280.46 |
| Assessment, 2nd-Qtr, thru 06/30/14 | 04/01/14 | ($639.70) | | | | | 54.64 | | $640.76 |
| Assessment, Lot Scape Fee | 04/02/14 | ($54.64) | | | | | 0.00 | | $586.12 |
| POA-Payment on Account 24596 | 06/30/14 | | $694.34 | | | | 694.34 | Chase-2027 7/1/2014 | $1,280.46 |
| Assessment, 3rd-Qtr, thru 09/30/14 | 07/01/14 | ($639.70) | | | | | 54.64 | | $640.76 |
| Assessment, Lot Scape Fee | 07/02/14 | ($54.64) | | | | | 0.00 | | $586.12 |
| POA-Payment on Account 24596 | 09/16/14 | | $694.34 | | | | 694.34 | Chase-2028 7/1/2014 | $1,280.46 |
| Assessment, 4th-Qtr, thru 12/30/14 | 10/01/14 | ($639.70) | | | | | 54.64 | | $640.76 |
| Assessment, Lot Scape Fee | 10/02/14 | ($54.64) | | | | | 0.00 | | $586.12 |
| | 12/29/14 | POA Fees | Payments | Debits | Fees | Penalty | | Credit Due | |
| **CREDIT Balance for Year 2014** | 12/30/14 | ($2,777) | $2,777 | $0 | $0 | $0 | 0.00 | $0.00 | $586.12 |
| Year 2015 | | | | | | | 0.00 | | |
| **2015 CREDIT Balance Forward** | 01/01/15 | | | | | | 0.00 | | $586.12 |
| Assessment, 1st-Qtr, thru 03/30/15 | 01/01/15 | ($696.80) | | | | | (696.80) | | ($110.68) |
| POA-Payment on Account 24596 | 01/09/15 | | $696.80 | | | | 0.00 | Chase-1050 1/9/2015 | $586.12 |
| POA-Payment on Account 24596 | 03/19/15 | | $696.80 | | | | 696.80 | Chase-1051 4/1/2015 | $1,282.92 |
| Assessment, 2nd-Qtr, thru 06/30/15 | 04/01/15 | ($696.80) | | | | | 0.00 | | $586.12 |
| POA-Payment on Account 24596 | 06/16/15 | | $696.80 | | | | 696.80 | Chase-1047 7/1/2015 | $1,282.92 |
| Assessment, 3rd-Qtr, thru 09/30/15 | 07/01/15 | ($696.80) | | | | | 0.00 | | $586.12 |
| POA-Payment on Account 24596 | 09/16/15 | | $696.80 | | | | 696.80 | Chase-1053 09/01/2015 | $1,282.92 |
| Assessment, 4th-Qtr, thru 12/30/15 | 10/01/15 | ($696.80) | | | | | 0.00 | | $586.12 |
| | | POA Fees | Payments | Debits | Fees | Penalty | | Credit Due | |
| **CREDIT Balance for Year 2015** | 12/30/15 | ($2,787) | $2,787 | $0 | $0 | $0 | 0.00 | $0.00 | $586.12 |
| Year 2016 | | | | | | | 0.00 | | |
| **2016 CREDIT Balance Forward** | 01/01/16 | | | | | | 0.00 | $705.69 | $586.12 |
| Assessment, 1st-Qtr, thru 03/30/16 | 01/01/16 | ($705.69) | | | | | (705.69) | | ($119.57) |
| POA-Payment on Account 24596 | 01/14/16 | | $705.69 | | | | 0.00 | Chase-2154 1/1/2016 | $586.12 |
| **#1 of 2, POA-Payment was NOT APPLIED,** | 03/31/16 | Chase Ck#-2155, $705.69, 4/1/2016. This payment was not applied to keep charging me Late Fees & Fines. Court Trial in March 2016, for the POA turnover. Receive Court Order in June 2016 for the POA turnover . *This keeps me from voting, and being elected as a POA Board member.* | | | | | | | |
| Assessment, 2nd-Qtr, thru 06/30/16 | 04/01/16 | ($705.69) | | | | | (705.69) | | ($119.57) |
| * * Late Fee (invalid, issue credit) | 04/16/16 | | | | ($10.59) | | (716.28) | | ($119.57) |
| * * Fine (invalid, issue credit) | 04/16/16 | | | | | ($25.00) | (741.28) | | ($119.57) |

## LOT 409  Account #24596

**DETAIL** Account NO: 24596 / Lot 409s 16540 Bolsena Drive, Montverd, Florida 34756    Page    4 of 7

TOTALS = ($26,492)  $27,153  ($184)  ($701)  ($1,142) (2,751.25)    $660.45

| Code | Date | POA Assessment | Payments to POA | Illegal Charges | Late Fees | Penalty Fines | Aegis/POA Balance | Reference Check NO | Correct Balance |
|---|---|---|---|---|---|---|---|---|---|
| * * Late Fee (invalid, issue credit) | 05/16/16 | | | | ($11.12) | | (752.40) | | ($119.57) |
| * * Fine (invalid, issue credit) | 05/16/16 | | | | | ($25.00) | (777.40) | | ($119.57) |
| POA-Payment on Account 24596 | 06/21/16 | | $705.69 | | | | (71.71) | Chase-2156 7/1/2016 | $586.12 |
| Assessment, 3rd-Qtr, thru 09/30/16 | 07/01/16 | ($705.69) | | | | | (777.40) | | ($119.57) |
| * * Late Fee (invalid, issue credit) | 07/16/16 | | | | ($11.66) | | (789.06) | | ($119.57) |
| * * Fine (invalid, issue credit) | 07/16/16 | | | | | ($25.00) | (814.06) | | ($119.57) |
| * * Late Fee (invalid, issue credit) | 08/16/16 | | | | ($12.21) | | (826.27) | | ($119.57) |
| * * Fine (invalid, issue credit) | 08/16/16 | | | | | ($25.00) | (851.27) | | ($119.57) |
| * * Late Fee (invalid, issue credit) | 09/16/16 | | | | ($12.77) | | (864.04) | | ($119.57) |
| * * Fine (invalid, issue credit) | 09/16/16 | | | | | ($25.00) | (889.04) | | ($119.57) |
| POA-Payment on Account 24596 | 09/26/16 | | $705.69 | | | | (183.35) | Chase-2157 10/1/2016 | $586.12 |
| Assessment, 4th-Qtr, thru 12/30/16 | 10/01/16 | ($705.69) | | | | | (889.04) | | ($119.57) |
| * * Late Fee (invalid, issue credit) | 10/16/16 | | | | ($13.34) | | (902.38) | | ($119.57) |
| * * Fine (invalid, issue credit) | 10/16/16 | | | | | ($25.00) | (927.38) | | ($119.57) |
| * * Late Fee (invalid, issue credit) | 11/16/16 | | | | ($13.91) | | (941.29) | | ($119.57) |
| * * Fine (invalid, issue credit) | 11/16/16 | | | | | ($25.00) | (966.29) | | ($119.57) |
| * * Late Fee (invalid, issue credit) | 12/16/16 | | | | ($14.49) | | (980.78) | | ($119.57) |
| * * Fine (invalid, issue credit) | 12/16/16 | | | | | ($25.00) | (1,005.78) | | ($119.57) |
| | | POA Fees | Payments | Debits | Fees | Penalty | | Credit Due | |
| CREDIT Balance for Year 2016 | 12/30/16 | ($2,823) | $2,117 | $0 | ($100.09) | ($200) | (1,005.78) | $300.09 | ($119.57) |
| Year 2017 | | | | | | | 0.00 | | |
| 2017 CREDIT Balance Forward | 01/01/17 | | | | | | (1,005.78) | | ($119.57) |
| Assessment, 1st-Qtr, thru 03/30/17 | 01/02/17 | ($685.75) | | | | | (1,691.53) | | ($805.32) |
| Did Not Receive - POA PAYMENT COUPONS | 02/10/17 | NO PAYMENT COUPONS: Requested online, twice (December & January ) for my Payment Coupon book, from Aegis web site, NO RESPONSE. Called the Aegis office, after contacting 3-times, Feb 6, 2017, Emailed the payment coupon slips, that I paid with. Aegis said I would not be charged a late fee. Received the Payment Coupon book on 3/26/2017. | | | | | | | |
| * * Late Fee (invalid, issue credit) | 02/16/17 | | | | ($15.09) | | (1,706.62) | | ($805.32) |
| * * Fine (invalid, issue credit) | 02/16/17 | | | | | ($25.00) | (1,731.62) | | ($805.32) |
| Debit Not on Statement | 06/17/13 | | | ($11.05) | | | (1,742.67) | | ($805.32) |
| POA-Payment on Account 24596 | 02/22/17 | | $696.80 | | | | (1,045.87) | Chase-1001 2/15/2017 | ($108.52) |
| * * Late Fee (invalid, issue credit) | 03/16/17 | | | | ($15.69) | | (1,061.56) | | ($108.52) |
| * * Fine (invalid, issue credit) | 03/16/17 | | | | | ($25.00) | (1,086.56) | | ($108.52) |
| Debit Not on Statement | 06/17/13 | | | ($11.05) | | | (1,097.61) | | ($108.52) |
| POA-Payment on Account 24596 | 03/24/17 | | $696.80 | | | | (400.81) | Chase-1002 4/1/2017 | $588.28 |
| Assessment, 2nd-Qtr, thru 06/30/17 | 04/02/17 | ($685.75) | | | | | (1,086.56) | | ($97.47) |
| * * Late Fee (invalid, issue credit) | 04/16/17 | | | | ($16.30) | | (1,102.86) | | ($97.47) |

## LOT 409  Account #24596

**DETAIL** Account NO: 24596 / Lot 409s 16540 Bolsena Drive, Montverd, Florida 34756    Page    5 of 7

TOTALS = ($26,492)  $27,153  ($184)  ($701)  ($1,142)  (2,751.25)    $660.45

| Code | Date | POA Assessment | Payments to POA | Illegal Charges | Late Fees | Penalty Fines | Aegis/POA Balance | Reference Check NO | Correct Balance |
|---|---|---|---|---|---|---|---|---|---|
| * * Fine (invalid, issue credit) | 04/16/17 | | | | | ($25.00) | (1,127.86) | | ($97.47) |
| * * Late Fee (invalid, issue credit) | 05/16/17 | | | | ($16.92) | | (1,144.78) | | ($97.47) |
| * * Fine (invalid, issue credit) | 05/16/17 | | | | | ($25.00) | (1,169.78) | | ($97.47) |
| POA-Payment on Account 24596 | 06/15/17 | | $685.75 | | | | (484.03) | Chase-1003 7/1/2017 | $588.28 |
| * * Late Fee (invalid, issue credit) | 06/16/17 | | | | ($7.26) | | (491.29) | | $588.28 |
| * * Fine (invalid, issue credit) | 06/16/17 | | | | | ($25.00) | (516.29) | | $588.28 |
| Assessment, 3rd-Qtr, thru 09/30/17 | 07/02/17 | ($685.75) | | | | | (1,202.04) | | ($97.47) |
| * * Late Fee (invalid, issue credit) | 07/16/17 | | | | ($18.03) | | (1,220.07) | | ($97.47) |
| * * Fine (invalid, issue credit) | 07/16/17 | | | | | ($25.00) | (1,245.07) | | ($97.47) |
| * * Late Fee (invalid, issue credit) | 08/16/17 | | | | ($18.68) | | (1,263.75) | | ($97.47) |
| * * Fine (invalid, issue credit) | 08/16/17 | | | | | ($25.00) | (1,288.75) | | ($97.47) |
| * * Late Fee (invalid, issue credit) | 09/16/17 | | | | ($19.33) | | (1,308.08) | | ($97.47) |
| * * Fine (invalid, issue credit) | 09/16/17 | | | | | ($25.00) | (1,333.08) | | ($97.47) |
| #2 of 2, POA-Payment was NOT APPLIED, | 09/29/18 | | Chase Ck#-1004, $685.75, 10/01/2017. This payment was not applied to keep charging me Late Fees & Fines. Receive Court Order in June 2016 for the POA turnover . This keeps me from voting, and being elected as a POA Board member. | | | | | | |
| Assessment, 4th-Qtr, thru 12/30/17 | 10/01/17 | ($685.75) | | | | | (2,018.83) | | ($783.22) |
| Credit Not on Statement | 06/17/13 | | | $1.80 | | | (2,017.03) | | ($783.22) |
| * * Late Fee (invalid, issue credit) | 10/16/17 | | | | ($32.08) | | (2,049.11) | | ($783.22) |
| * * Fine (invalid, issue credit) | 10/16/17 | | | | | ($25.00) | (2,074.11) | | ($783.22) |
| POA-Payment on Account 24596 Replace Check #1004, 10/01/17 | 10/31/17 | | $685.75 | | | | (1,388.36) | Chase-1006 10/1/2017 | ($97.47) |
| * * Late Fee (invalid, issue credit) | 11/16/17 | | | | ($20.83) | | (1,409.19) | | ($97.47) |
| * * Fine (invalid, issue credit) | 11/16/17 | | | | | ($25.00) | (1,434.19) | | ($97.47) |
| * * Late Fee (invalid, issue credit) | 12/16/17 | | | | ($21.51) | | (1,455.70) | | ($97.47) |
| * * Fine (invalid, issue credit) | 12/16/17 | | | | | ($25.00) | (1,480.70) | | ($97.47) |
| | | POA Fees | Payments | Debits | Fees | Penalty | | Credit Due | |
| CREDIT Balance for Year 2017 | 12/30/17 | ($2,743) | $2,765 | ($20) | ($202) | ($275) | (1,480.70) | $497.02 | ($97.47) |
| Year 2018 | | | | | | | 0.00 | | |
| 2018 CREDIT Balance Forward | 01/01/18 | | | | | | -1,480.7 | $706.00 | ($97.47) |
| Assessment, 1st-Qtr, thru 03/30/18 | 01/01/18 | ($706.00) | | | | | (2,186.70) | | ($803.47) |
| POA-Payment on Account 24596 Ck#1007, 01/02/18, ID: 9122105757 | 01/02/18 | | $1,412.00 | | | | (774.70) | Chase-1007 1/1/2018 | $608.53 |
| * * Late Fee (invalid, issue credit) | 01/16/18 | | | | ($11.62) | | (786.32) | | $608.53 |
| * * Fine (invalid, issue credit) | 01/16/18 | | | | | ($25.00) | (811.32) | | $608.53 |
| * * Late Fee (invalid, issue credit) | 02/16/18 | | | | ($12.17) | | (823.49) | | $608.53 |
| * * Fine (invalid, issue credit) | 02/16/18 | | | | | ($25.00) | (848.49) | | $608.53 |
| * * Fine (invalid, issue credit) | 03/16/18 | | | | ($12.73) | | (861.22) | | $608.53 |

## LOT 409  Account #24596

**DETAIL** Account NO: 24596 / Lot 409s 16540 Bolsena Drive, Montverd, Florida 34756    Page    6 of 7

TOTALS = ($26,492)  $27,153  ($184)  ($701)  ($1,142) (2,751.25)    $660.45

| Code | Date | POA Assessment | Payments to POA | Illegal Charges | Late Fees | Penalty Fines | Aegis/POA Balance | Reference Check NO | Correct Balance |
|---|---|---|---|---|---|---|---|---|---|
| * * Late Fee (invalid, issue credit) | 03/16/18 | | | | | ($25.00) | (886.22) | | $608.53 |
| Assessment, 2nd-Qtr, thru 06/30/18 | 04/01/18 | ($706.00) | | | | | (1,592.22) | | ($97.47) |
| * * Late Fee (invalid, issue credit) | 04/16/18 | | | | ($23.88) | | (1,616.10) | | ($97.47) |
| * * Fine (invalid, issue credit) | 04/16/18 | | | | | ($25.00) | (1,641.10) | | ($97.47) |
| * * Late Fee (invalid, issue credit) | 05/16/18 | | | | ($24.62) | | (1,665.72) | | ($97.47) |
| * * Fine (invalid, issue credit) | 05/16/18 | | | | | ($25.00) | (1,690.72) | | ($97.47) |
| POA-Payment on Account 24596 Ck 1008, posted 05/24/18 | 05/24/18 | | $706.00 | | | | (984.72) | Chase-1008 | $608.53 |
| * * Late Fee (invalid, issue credit) | 06/16/18 | | | | ($14.77) | | (999.49) | | $608.53 |
| * * Fine (invalid, issue credit) | 06/16/18 | | | | | ($25.00) | (1,024.49) | | $608.53 |
| Assessment, 3rd-Qtr, thru 09/30/18 | 07/01/18 | ($706.00) | | | | | (1,730.49) | | ($97.47) |
| * * Late Fee (invalid, issue credit) | 07/16/18 | | | | ($25.96) | | (1,756.45) | | ($97.47) |
| * * Fine (invalid, issue credit) | 07/16/18 | | | | | ($25.00) | (1,781.45) | | ($97.47) |
| POA-Payment on Account 24110 Ck 1009, posted 08/08/18 | 08/07/18 | | $706.00 | | | | (1,075.45) | Chase-1009 | $608.53 |
| * * Late Fee (invalid, issue credit) | 08/16/18 | | | | ($16.13) | | (1,091.58) | | $608.53 |
| * * Fine (invalid, issue credit) | 08/16/18 | | | | | ($25.00) | (1,116.58) | | $608.53 |
| Assessment, 4th-Qtr, thru 12/30/18 | 10/01/18 | ($706.00) | | | | | (1,822.58) | | ($97.47) |
| * * Late Fee (invalid, issue credit) | 10/16/18 | | | | ($27.34) | | (1,849.92) | | ($97.47) |
| * * Fine (invalid, issue credit) | 10/16/18 | | | | | ($25.00) | (1,874.92) | | ($97.47) |
| * * Late Fee (invalid, issue credit) | 11/16/18 | | | | ($28.12) | | (1,903.04) | | ($97.47) |
| * * Fine (invalid, issue credit) | 11/16/18 | | | | | ($25.00) | (1,928.04) | | ($97.47) |
| * * Late Fee (invalid, issue credit) | 12/16/18 | | | | ($28.92) | | (1,956.96) | | ($97.47) |
| * * Fine (invalid, issue credit) | 12/16/18 | | | | | ($25.00) | (1,981.96) | | ($97.47) |
| POA-Payment on Account 24596 | 12/31/18 | | $1,515.84 | | | | (466.12) | Chase-1069 12/28/18 | $1,418.37 |
| | | POA Fees | Payments | Debits | Fees | Penalty | | Credit Due | |
| CREDIT Balance for Year 2018 | 12/30/18 | ($2,824) | $4,340 | $0 | ($226) | ($275) | (466.12) | $501.26 | $1,418.37 |
| Year 2019 | | | | | | | 0.00 | | |
| CREDIT Balance Forward | 01/01/19 | | | | | | (466.12) | | $1,418.37 |
| Assessment, 1st-Qtr, thru 03/30/19 | 01/03/19 | ($757.92) | | | | | (1,224.04) | | $660.45 |
| * * Late Fee (invalid, issue credit) | 01/16/19 | | | | ($18.36) | | (1,242.40) | | $660.45 |
| * * Fine (invalid, issue credit) | 01/16/19 | | | | | ($25.00) | (1,267.40) | | $660.45 |
| SUBTOTAL | 01/30/19 | | | | | | | | $660.45 |
| | | | | | | | 0.00 | | $660.45 |
| * * Late Fee (invalid, issue credit) | 02/16/19 | | | | ($19.01) | | (19.01) | | $660.45 |
| * * Fine (invalid, issue credit) | 02/16/19 | | | | | ($25.00) | (44.01) | | $660.45 |
| ? Manual Late Fee not Entered | 03/16/19 | | | | | | (44.01) | | |
| ? Manual Fine Not Entered | 03/16/19 | | | | | | (44.01) | | |
| Assessment, 2nd-Qtr, thru 06/30/19 | 04/03/19 | ($757.92) | | | | | (801.93) | | ($97.47) |
| * * Late Fee (invalid, issue credit) | 04/16/19 | | | | ($31.04) | | (832.97) | | ($97.47) |

## LOT 409  Account #24596

**DETAIL** Account NO: 24596 / **Lot 409s** 16540 Bolsena Drive, Montverd, Florida 34756    Page    7 of 7

TOTALS = ($26,492) $27,153 ($184) ($701) ($1,142) (2,751.25)   $660.45

| Code | Date | POA Assessment | Payments to POA | Illegal Charges | Late Fees | Penalty Fines | Aegis/POA Balance | Reference Check NO | Correct Balance |
|---|---|---|---|---|---|---|---|---|---|
| * * Fine (invalid, issue credit) | 06/24/19 | | | | | ($25.00) | (857.97) | | ($97.47) |
| POA-Payment on Account 24596 | 06/24/19 | | $1,515.84 | | | | 657.87 | Chase-1070 06/15/19 | $1,418.37 |
| Assessment, 3rd-Qtr, thru 07/30/19 | 07/01/19 | ($757.92) | | | | | (100.05) | | $660.45 |
| | | | | | | | | | |
| **Changed Account Number** from #24110 to 127907 8601 | 10/01/19 | | | | | | | | |
| Assessment, 4th-Qtr, thru 12/30/19 | 10/01/19 | ($757.92) | | | | | (857.97) | | ($97.47) |
| Paid POA-Account 127907 8601 | 10/04/19 | | $757.92 | | | | (100.05) | Chase-1074 10/04/19 | $660.45 |
| | | | | | | | | | |
| | | $0.00 | $0.00 | | | | | | |
| | 12/29/19 | POA Fees | Payments | Debits | Fees | Penalty | | Credit Due | |
| **CREDIT Balance for Year 2019** | 12/30/19 | ($3,032) | $2,274 | $0 | ($68) | ($75) | (2,751.25) | $143.41 | $660.45 |
| Year 2020 | | | | | | | 2,751.25 | | |
| **CREDIT Balance Forward** | 01/01/20 | | | | | | (2,751.25) | | $660.45 |
| Assessment, 1st-Qtr, thru 03/30/19 | 01/01/20 | ($771.00) | | | | | | | |
| Paid POA-Account 127907 8601 | 01/01/20 | | $771.00 | | | | -2,751.25 | Chase-2212 | $660.45 |
| Assessment, 2nd-Qtr, thru 06/30/19 | 04/03/20 | | | | | | | | |
| Paid POA-Account 127907 8601 | 04/01/20 | | | | | | | | $0.00 |
| Assessment, 3rd-Qtr, thru 07/30/19 | 07/01/20 | | | | | | | | |
| Paid POA-Account 127907 8601 | 07/01/20 | | | | | | | | $0.00 |
| Assessment, 4th-Qtr, thru 12/30/19 | 10/01/20 | | | | | | | | |
| Paid POA-Account 127907 8601 | 10/01/20 | $0.00 | $0.00 | | | | | | $0.00 |
| **Temp Eliminate 2020 totals** | | $771.00 | ($771.00) | | | | | | |
| | | POA Fees | Payments | | | | | | |
| **CREDIT Balance for Year 2020** | 12/30/20 | $0 | $0 | | | | | | $660.45 |

| Lot 409 Aegis Account # 24596 Artemis Acct.#127907 8601 | | POA Fees | POA Payments | Illegal Debits | Late Fees | Penalty Fines | Total Debits | | Account Balance |
|---|---|---|---|---|---|---|---|---|---|
| | TOTALS | ($26,492) | $27,153 | ($184) | ($701) | ($1,142) | ($2,027.90) | | $660.45 |
| | CREDIT Due = $2,027.90 | | | Aegis/POA Debit Balance ($2,751.25) | | | | | |

---

*Aegis Community Management Solutions, Inc* & *Bella Colina Property Owners Association* **"POA"** fees

The Aegis/POA statements shown below, calculates every entry **OPPOSITE**, per standard accounting

```
When the amount is "Positive"   Aegis states the amount is a    "DEBIT +".
When the amount is "Negative"   Aegis states the amount is a    "(-CREDIT )"
```